# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| CAMPBELL, CRAIG | § | Case No. 10-50562 |
| CAMPBELL, KIM | § | |
| | § | |
| Debtors | § | |

## SUCCESSOR TRUSTEE'S FINAL REPORT (TFR)

The undersigned successor trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 11/11/2010 .  The undersigned trustee was appointed on 12/09/2014 .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of  $  1,187,657.41

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 296,264.42 |
| Bank service fees | 37,000.87 |
| Other payments to creditors | 474,196.55 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]   $ | 380,195.57 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

     5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

     6.  The deadline for filing non-governmental claims in this case was  04/21/2011  and the deadline for filing governmental claims was  04/21/2011 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

     7.  The Trustee's proposed distribution is attached as **Exhibit D**.

     8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 58,879.72 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

     The prior trustee has received $8,100.00 as interim compensation.  Trustees now request a sum of $ 50,779.72 , for a total compensation of $ 58,879.72 [2].  In addition, the successor trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 67.95 , for total expenses of $ 67.95 [2].  Successor Trustee and prior trustee will split equally the additional compensation requested.

     Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 03/01/2016 _____     By:/s/Elizabeth C Berg, Trustee _____
                              Successor Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   1

Exhibit A

| | |
|---|---|
| Case No:   10-50562   DRC   Judge: DONALD R. CASSLING | Trustee Name:   Elizabeth C Berg, Succ. Trustee |
| Case Name:   CAMPBELL, CRAIG | Date Filed (f) or Converted (c):   11/11/10 (f) |
| CAMPBELL, KIM | 341(a) Meeting Date:   01/12/11 |
| For Period Ending:   3/01/16 | Claims Bar Date:   04/21/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. 15684 E 2200 NORTH ROAD, DANVILLE | 289,000.00 | 0.00 | | 540,000.00 | FA |
| Sold per order 3/23/12 [dkt 127] | | | | | |
| 2. 1124 WILKIN ROAD, DANVILLE, IL | 5,000.00 | 5,000.00 | OA | 0.00 | FA |
| Abandoned per order 6/28/13 [dkt 171] | | | | | |
| 3. 1126 WILKIN ROAD, DANVILLE, IL | 62,000.00 | 62,000.00 | OA | 0.00 | FA |
| Abandoned per order 6/28/13 [dkt 171] | | | | | |
| 4. 1134 WILKIN ROAD, DANVILLE | 60,000.00 | 0.00 | | 0.00 | FA |
| Stay lifted per order 2/18/11 [dkt 44] | | | | | |
| 5. GIRL SCOUT PROPERTY, DANVILLE | 40,000.00 | 40,000.00 | | 0.00 | FA |
| Stay lifted per order 2/18/11 [dkt 44] | | | | | |
| 6. CHATEAU PROPERTY, DANVILLE | 25,000.00 | 25,000.00 | | 0.00 | FA |
| Stay lifted per order 2/18/11 [dkt 44] | | | | | |
| 7. 125 S GILBERT STREET | 24,000.00 | 24,000.00 | | 50,000.00 | FA |
| sold per order 3/23/12 [dkt 127] | | | | | |
| 8. 2150 NORTH ROAD, DANVILLE | 30,000.00 | 0.00 | | 0.00 | FA |
| 9. WALNUT HILL ROAD, DANVILLE | 15,000.00 | 0.00 | OA | 0.00 | FA |
| Compelled to abandon per order 7/8/11 [dkt 75] | | | | | |
| 10. BAYVIEW LOCT #41, DANVILLE, IL | 20,000.00 | 0.00 | | 0.00 | FA |
| Stay lifted per order 4/29/11 [dkt 61] | | | | | |
| 11. CASH | 200.00 | 0.00 | | 0.00 | FA |
| 12. CREDIT UNION ONE | 5.00 | 0.00 | | 0.00 | FA |
| 13. CREDIT UNION ONE | 29.00 | 0.00 | | 0.00 | FA |
| 14. RBC WEALTH MGMT | 0.00 | 0.00 | | 0.00 | FA |
| 15. ROBERT BAIRD MINOR ACCOUNT | 136,847.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 12/16/11 [dkt 117] | | | | | |
| 16. RBC WEALTH - MINOR ACCOUNT | 13,329.00 | 0.00 | OA | 0.00 | FA |

FORM 2

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 2

Exhibit A

| Case No: | 10-50562   DRC   Judge: DONALD R. CASSLING | Trustee Name: | Elizabeth C Berg, Succ.Trustee |
| Case Name: | CAMPBELL, CRAIG | Date Filed (f) or Converted (c): | 11/11/10 (f) |
| | CAMPBELL, KIM | 341(a) Meeting Date: | 01/12/11 |
| | | Claims Bar Date: | 04/21/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| Abandoned per order 12/16/11 [dkt 117] | | | | | |
| 17. RBC WEALTH - MINOR ACCOUNT | 64,149.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 12/16/11 [dkt 117] | | | | | |
| 18. SECURITY DEPOSIT | 600.00 | 0.00 | | 0.00 | FA |
| 19. HOUSEHOLD GOODS | 6,300.00 | 0.00 | | 0.00 | FA |
| 20. BOOKS | 1,000.00 | 0.00 | | 0.00 | FA |
| 21. WEARING APPAREL | 1,000.00 | 0.00 | | 0.00 | FA |
| 22. FISHING POLES, ETC | 500.00 | 0.00 | | 0.00 | FA |
| 23. NORTHWESTERN MUTUAL WHOLE LIFE | 88,019.00 | 0.00 | | 0.00 | FA |
| 24. NORTHWESTERN MUTUAL WHOLE LIFE | 29,598.83 | 0.00 | | 0.00 | FA |
| 25. CRAIG CAMBELL LIFE INS TRUST | 0.00 | 0.00 | | 0.00 | FA |
| 26. KIM WEBSTER TRUST | 0.00 | 0.00 | | 0.00 | FA |
| 27. STIFEL NICOLAUS CUSTODIAN | 2,002,088.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 12/16/11 [dkt 117] | | | | | |
| 28. MERRILL LYNCH | 272,145.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 12/16/11 [dkt 117] | | | | | |
| 29. KIM WEBSTER CAMPBELL | 119,301.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 12/16/11 [dkt 117] | | | | | |
| 30. MERRILL LYNCH | 250,402.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 12/16/11 [dkt 117] | | | | | |
| 31. UNIVERSAL RETIREMENT | 6,560.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 12/16/11 [dkt 117] | | | | | |
| 32. FOUNDERS GROUP INC. | Unknown | 0.00 | | 0.00 | FA |
| 33. PEOTONE BANCORP, INC. | Unknown | 0.00 | | 0.00 | FA |
| 34. IROQUOIS BANCORP INC. | Unknown | 0.00 | | 0.00 | FA |
| 35. SCOTT COUNTY BANCORP INC. | Unknown | 0.00 | | 0.00 | FA |

**FORM**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   3

Exhibit A

| Case No: | 10-50562   DRC   Judge: DONALD R. CASSLING | Trustee Name: | Elizabeth C Berg, Succ.Trustee |
|---|---|---|---|
| Case Name: | CAMPBELL, CRAIG | Date Filed (f) or Converted (c): | 11/11/10 (f) |
| | CAMPBELL, KIM | 341(a) Meeting Date: | 01/12/11 |
| | | Claims Bar Date: | 04/21/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 36. TERRAPIN BANCORP INC. | Unknown | 0.00 | | 0.00 | FA |
| 37. JW BANCORP INC. | Unknown | 0.00 | | 0.00 | FA |
| 38. LEGACY INTEGRITY GROUP INC. | Unknown | 0.00 | | 0.00 | FA |
| 39. ANTS SOFTWARE INC. | Unknown | 0.00 | OA | 0.00 | FA |
| Stay lifted 8/12/11 [dkt 81]; compelled to abandon 9/6/13 [dkt 186] | | | | | |
| 40. AMERICAN MED IMAGING SERVICES INC. | 0.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 8/24/12 [149] | | | | | |
| 41. OTHENTEC LTD | 0.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 8/24/12 [149] | | | | | |
| 42. GOEN BROTHERS AVIATION INC. | 1,450.00 | 1,450.00 | OA | 0.00 | FA |
| Abandoned per order 8/24/12 [149] | | | | | |
| 43. LAS VEGAS TELEVISION NETWORK | Unknown | 0.00 | | 0.00 | FA |
| Debtor has small minority ownership in asset | | | | | |
| 44. THISTLEWOOD LLC | 125,000.00 | 125,000.00 | OA | 0.00 | FA |
| Abandoned per order 8/24/12 [149] | | | | | |
| 45. DENMARK VENTURES LLC | 15,000.00 | 15,000.00 | OA | 0.00 | FA |
| Abandoned per order 8/24/12 [149] | | | | | |
| 46. VERMILLION RIVER FRONT LLC | 24,000.00 | 24,000.00 | OA | 0.00 | FA |
| Compelled to abandon per order 9/6/13 [dkt 186] | | | | | |
| 47. OPAR LLC | 188,000.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 6/28/13  [dkt 171] | | | | | |
| 48. CAMPBELL FIXED INCOME FUND | 0.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 6/28/13  [dkt 171] | | | | | |
| 49. CAMPBELL CAPITAL MGMT LLC | 0.00 | 0.00 | OA | 0.00 | FA |
| Subsidiary of OPAR, LLC | | | | | |
| Abandoned per order 6/28/13  [dkt 171] | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | |
|---|---|---|
| Case No: | 10-50562    DRC    Judge: DONALD R. CASSLING | |
| Case Name: | CAMPBELL, CRAIG | |
| | CAMPBELL, KIM | |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ.Trustee |
| Date Filed (f) or Converted (c): | 11/11/10 (f) |
| 341(a) Meeting Date: | 01/12/11 |
| Claims Bar Date: | 04/21/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 50. CAMPBELL CAPITAL ADVISORS LLC<br>Abandoned per order 6/28/13  [dkt 171] | 0.00 | 0.00 | OA | 0.00 | FA |
| 51. C&R TRUPS, LLC<br>Abandoned per order 10/21/11 [dkt 102] | 18,500.00 | 18,500.00 | OA | 0.00 | FA |
| 52. HALES CORNORS LLC | 0.00 | 0.00 | | 0.00 | FA |
| 53. 74HH, LLC<br>Subsidiary of Campbell Aviation<br>Abandoned with Campbell Aviation [dkt 186] | 0.00 | 0.00 | OA | 0.00 | FA |
| 54. CAMPBELL INTERNATIONAL AVIATION LLC<br>Abandoned per order 9/6/13 [dkt 186] | 0.00 | 0.00 | OA | 0.00 | FA |
| 55. CAMPBELL INCOME FUND LLP | 384,469.00 | 0.00 | | 0.00 | FA |
| 56. 2007 & 2008 TAX REFUND<br>Prior Trustee previously recorded these funds as unsecured (Asset 66) | 300,000.00 | 300,000.00 | | 433,729.22 | FA |
| 57. NORTHWESTERN LIFE INSUR POLICIES | Unknown | 117,618.00 | | 0.00 | FA |
| 58. LAWSUIT BY 74HH, LLV V STEVEN FOX | 700,000.00 | 0.00 | | 0.00 | FA |
| 59. LOANS TO AMERICAN MED IMAGING SERVICES INC. | 300,000.00 | 300,000.00 | | 0.00 | FA |
| 60. 2000 FORD EXCURSION | 3,500.00 | 0.00 | | 0.00 | FA |
| 61. 1986 MERCEDES<br>Sold per order 7/20/12  [dkt 120] | 500.00 | 3,500.00 | | 3,000.00 | FA |
| 62. 1987 ALFA ROMERA<br>Sold per order 7/20/12  [dkt 120] | 500.00 | 500.00 | | 500.00 | FA |
| 63. 2005 CRESTLINER 25 HP<br>Sold per order 11/30/12 [dkt 200] | 2,000.00 | 2,000.00 | | 12,750.00 | FA |
| 64. TRAILER<br>Sold per order 11/30/12 [dkt 200] | 250.00 | 250.00 | | 0.00 | FA |
| 65. NAPLES NATIONAL GOLF CLUB EQUITY MEMBERSHIP | Unknown | 0.00 | OA | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   5

Exhibit A

| Case No: | 10-50562   DRC   Judge: DONALD R. CASSLING | | Trustee Name: | Elizabeth C Berg, Succ.Trustee |
|---|---|---|---|---|
| Case Name: | CAMPBELL, CRAIG | | Date Filed (f) or Converted (c): | 11/11/10 (f) |
| | CAMPBELL, KIM | | 341(a) Meeting Date: | 01/12/11 |
| | | | Claims Bar Date: | 04/21/11 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| | Abandoned per order 10/21/11 [dkt 102] | | | | | |
| 66. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 67. | STATE OF ILLINOIS REFUND | 7,625.26 | 7,625.26 | | 7,625.26 | FA |
| 68. | POSSIBLE EQUITY IN BUTLER NAT'L GOLF CLUB | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 69. | SEC INTEREST/LINCOLNWAY BANK/STRATEGIC CAP ET AL | 0.00 | 0.00 | OA | 0.00 | FA |
| 70. | Discharge complaint settlement (u) | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| INT. | Interest Earned (u) | Unknown | 0.00 | | 52.93 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)   $5,732,867.09   $1,211,443.26   $1,187,657.41   $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

December 22, 2015: Successor Trustee confirmed that all assets of value to the Estate were liquidated and/or fully administered.  Successor Trustee filed a motion to determine the value of the security of one secured claim and the court determined the value of that secured claim was zero.  Successor Trustee resolved all other claim issues without the need for formal claim objections.  Successor Trustee filed all estate tax returns for years 2010 through a final year (2015).  Trustee prepared TFR.

October 1, 2015:  Appointed as second Successor Trustee in November, 2014; reviewed case docket and adversary case dockets to confirm all assets fully administered.  Successor Trustee determined that Estate tax returns had not previously been filed during the case's administration.  Successor Trustee worked with Debtor's counsel and Estate's accountants to coordinate the receipt of all documentation and information needed by accountant to prepare the Estate's tax returns for 2010 through a final tax return (2014).  Estate tax returns will be prepared and filed in October, 2015.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | | | |
|---|---|---|---|---|
| Case No: | 10-50562    DRC    Judge: DONALD R. CASSLING | | Trustee Name: | Elizabeth C Berg, Succ.Trustee |
| Case Name: | CAMPBELL, CRAIG | | Date Filed (f) or Converted (c): | 11/11/10 (f) |
| | CAMPBELL, KIM | | 341(a) Meeting Date: | 01/12/11 |
| | | | Claims Bar Date: | 04/21/11 |

Trustee reviewed claims and is resolving claim issues either by agreement or objection; will file TFR upon completion

of claims review process and she will submit her final report by year end.

Active

Prior Trustee's Notes:

341 MEETING 1/12/11 AND CONTINUED FOR HEARING IN CHICAGO; MANY ASSETS AND POSSIBLE TRANSFERS; WAS FORMER SHAREHOLDER OF

BANK GROUP TAKEN OVER BY FDIC; INVESTIGATION OF FURTHER TRANSFERS PENDING; LITIGATION PENDING VS DEBTORS REGARDING 727;

SALE OF REAL ESTATE PENDING; ADVERSARY VERSUS CAMPBELL PENDING REGARDING BREACH OF FIDUCIARY DUTY AND LIKE CASES

Settled and compromised last issues. Order entered 6/28/2013. Final tax returns pending.

Pending negotiations re: sale interest of debtor in Butler National Golf Club.

Investigating whether estate of Lyle Campbell wishes to engage in some form of joint disposition of Las Vegas TV stock.

Sale of Debtor Craig Campbell's former membership interest in Butler National Golf Club to Butler National Golf Club per

order entered December 13, 2013.

reviewing some other liquidation issues re some of the LLC's or partnership assets.  est of final report is end of JUne

2014.

Initial Projected Date of Final Report (TFR): 06/30/13        Current Projected Date of Final Report (TFR): 12/30/15

Page:    1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:          10-50562  -DRC
Case Name:     CAMPBELL, CRAIG
                       CAMPBELL, KIM

Taxpayer ID No:  *******5483
For Period Ending:  03/01/16

Trustee Name:          Elizabeth C Berg, Succ. Trustee
Bank Name:               BANK OF NY MELLON
Account Number / CD #:   *******6765  Money Market Account

Blanket Bond (per case limit):  $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/25/11 | 67 | JUDY BAAR TOPINKA, COMPTROLLER STATE OF ILLINOIS | REFUND/PERIOD ENDING 12/2009 | 1124-000 | 7,625.26 | | 7,625.26 |
| 03/25/11 | 56 | US TREASURY | Tax Refund | 1124-000 | 61,646.22 | | 69,271.48 |
| 03/25/11 | 56 | US TREASURY | TAX REFUND | 1124-000 | 372,083.00 | | 441,354.48 |
| 03/31/11 | INT | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.45 | | 441,355.93 |
| 04/29/11 | INT | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 10.87 | | 441,366.80 |
| 05/31/11 | INT | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 11.24 | | 441,378.04 |
| 06/30/11 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.62 | | 441,381.66 |
| 07/29/11 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.74 | | 441,385.40 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 846.48 | 440,538.92 |
| 08/31/11 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.73 | | 440,542.65 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,026.14 | 439,516.51 |
| 09/15/11 | 001001 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. 1900 Ravinia Place Orland Park, IL  60462 | REIMBURSEMENT FOR ADV FILING COSTS 2700-000        $-250.00 | 2700-000 | | 250.00 | 439,266.51 |
| 09/26/11 | | The Bank of New York Mellon | Bank/Tech Services Fee Adjustment Adjustment | | | -30.23 | 439,296.74 |
| | | BANK OF NY MELLON | Memo Amount:          30.23 reversal of bank/tech fee | 2600-000 | | | |
| 09/30/11 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.60 | | 439,300.34 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 902.94 | 438,397.40 |
| 10/31/11 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.71 | | 438,401.11 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 870.79 | 437,530.32 |
| 11/30/11 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.58 | | 437,533.90 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 959.08 | 436,574.82 |
| 12/30/11 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.70 | | 436,578.52 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 897.06 | 435,681.46 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   2

Exhibit B

| | |
|---|---|
| Case No: | 10-50562  -DRC |
| Case Name: | CAMPBELL, CRAIG |
| | CAMPBELL, KIM |
| Taxpayer ID No: | *******5483 |
| For Period Ending: | 03/01/16 |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | BANK OF NY MELLON |
| Account Number / CD #: | *******6765  Money Market Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/12 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.69 | | 435,685.15 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 952.47 | 434,732.68 |
| 02/07/12 | | Green Bank | Transfer Funds | 9999-000 | | 434,732.68 | 0.00 |
| | | | 9999-000       $-434,732.68 | | | | |

|  |  |  |  |  |
|---|---|---|---|---|
| Memo Allocation Receipts: | 30.23 | COLUMN TOTALS | 441,407.41 | 441,407.41 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 434,732.68 | |
| Memo Allocation Net: | 30.23 | Subtotal | 441,407.41 | 6,674.73 | |
| | | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 441,407.41 | 6,674.73 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  3

Exhibit B

| Case No: | 10-50562  -DRC | Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Case Name: | CAMPBELL, CRAIG | Bank Name: | BANK OF NY MELLON |
| | CAMPBELL, KIM | Account Number / CD #: | *******6766  Checking Account |
| Taxpayer ID No: | *******5483 | | |
| For Period Ending: | 03/01/16 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 0.00 | 0.00 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | Subtotal | | 0.00 | 0.00 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 0.00 | 0.00 | |

FORM 2

Page:   4

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 10-50562 -DRC |
| Case Name: | CAMPBELL, CRAIG |
| | CAMPBELL, KIM |
| Taxpayer ID No: | *******5483 |
| For Period Ending: | 03/01/16 |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | GREEN BANK |
| Account Number / CD #: | *******6201  DDA |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/07/12 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | 434,732.68 | | 434,732.68 |
| 02/10/12 | 005001 | INTERNATIONAL SURETIES, LTD | Bond#016026455  Tern: 2/1/12 to 2/01/13 | 2300-000 | | 386.67 | 434,346.01 |
| | | | 2300-000        $-386.67 | | | | |
| 02/24/12 | 005002 | The  Cincinnati Insurance Co | INSURANCE EXPENSES | 2420-750 | | 339.00 | 434,007.01 |
| | | P. O. Box 740099 | 2420-750        $-339.00 | | | | |
| | | Cincinnati,, OH  45274 | | | | | |
| 02/29/12 | | Green Bank | Bank Service Fee | 2600-000 | | 520.18 | 433,486.83 |
| | | 401 Greenbriar | | | | | |
| | | Houston, TX  77098 | | | | | |
| 03/30/12 | | Green Bank | Bank Service Fee | 2600-000 | | 722.15 | 432,764.68 |
| | | 401 Greenbriar | | | | | |
| | | Houston, TX  77098 | | | | | |
| 04/05/12 | 005003 | AMEREN ILLINOIS | UTILITIES | 2420-000 | | 172.16 | 432,592.52 |
| | | P. O. BOX 66884 | 2420-000        $-172.16 | | | | |
| | | ST. LOUIS, MO  631666884 | | | | | |
| 04/30/12 | | Green Bank | Bank Service Fee | 2600-000 | | 653.12 | 431,939.40 |
| | | 401 Greenbriar | | | | | |
| | | Houston, TX  77098 | | | | | |
| 05/17/12 | | VERMILION COUNTY TITLE, INC. | SALE OF REAL PROPERTY | | 57,796.20 | | 489,735.60 |
| | | 112 N VERMILION ST | | | | | |
| | | DANVILLE, IL  61832 | | | | | |
| | | | Memo Amount:    (      111.00 ) | 2500-000 | | | |
| | | | COURIER FEE/RECORDATION FEE/ETC | | | | |
| | | | Memo Amount:    (   10,800.00 ) | 3510-000 | | | |
| | | | COLDWELL BANKER HONIG BELL | | | | |
| | | | Memo Amount:    (   16,200.00 ) | 3510-000 | | | |
| | | | REMAX | | | | |

FORM 2

Page:   5

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No:            10-50562 -DRC
Case Name:          CAMPBELL, CRAIG
                    CAMPBELL, KIM
Taxpayer ID No:     *******5483
For Period Ending:  03/01/16

Trustee Name:           Elizabeth C Berg, Succ. Trustee
Bank Name:              GREEN BANK
Account Number / CD #:  *******6201  DDA

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Memo Amount:     (     1,998.00 ) | 2500-000 | | | |
| | | | VERMILION COUNTY TITLE | | | | |
| | | | TITLE INS, | | | | |
| | | | ETC | | | | |
| | | | Memo Amount:     (      188.44 ) | 2820-000 | | | |
| | | | 2009 REDEMPTION OF TAXES | | | | |
| | | | Memo Amount:     (   12,255.48 ) | 2820-000 | | | |
| | | | 2011 COUNTY TAXES | | | | |
| | | | Memo Amount:     (    4,520.46 ) | 2820-000 | | | |
| | | | COUNTY TAXES - 2012 | | | | |
| | | | Memo Amount:     (  436,130.42 ) | 4110-000 | | | |
| | | | PAYOFF OF MORTGAGE | | | | |
| | 1 | | Memo Amount:      540,000.00 | 1110-000 | | | |
| | | | Sale Proceeds 15684 E 220 North Rd | | | | |
| | | | Sold per order 3/23/12 | | | | |
| 05/25/12 | 005004 | UPS | OVERNIGHT DELIVERY FEES | 2990-000 | | 18.14 | 489,717.46 |
| | | LOCKBOX 577 | 2990-000      $-18.14 | | | | |
| | | CAROL STREAM, IL  60132 | | | | | |
| 05/31/12 | | Green Bank | Bank Service Fee | 2600-000 | | 739.13 | 488,978.33 |
| | | 401 Greenbriar | | | | | |
| | | Houston, TX  77098 | | | | | |
| 06/01/12 | | VERMILLION COUNTY TITLE, INC. | SALE OF RIVERFRONT PROPERTY | | 42,048.90 | | 531,027.23 |
| | | 112 N VERMILION ST | | | | | |
| | | DANVILLE, IL  61832 | | | | | |
| | | | Memo Amount:     (    2,376.30 ) | 2810-000 | | | |
| | | | 2010 SOLD RE TAXES | | | | |
| | | | Memo Amount:     (    1,491.90 ) | 2820-000 | | | |
| | | | 2011 RE TAXES | | | | |
| | | | Memo Amount:     (      582.90 ) | 2820-000 | | | |
| | | | COUNTY TAXES | | | | |

**FORM 2**

Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 10-50562 -DRC |
| Case Name: | CAMPBELL, CRAIG |
| | CAMPBELL, KIM |
| Taxpayer ID No: | *******5483 |
| For Period Ending: | 03/01/16 |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | GREEN BANK |
| Account Number / CD #: | *******6201 DDA |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Memo Amount:      (     3,500.00 ) | 3510-000 | | | |
| | | | COMMISSION TO REALTOR | | | | |
| | 7 | | Memo Amount:      50,000.00 | 1110-000 | | | |
| | | | SALE OF RIVERFRONT PROPERTY | | | | |
| 06/04/12 | 005005 | UPS | OVERNIGHT DELIVERY FEES | 2990-000 | | 20.13 | 531,007.10 |
| | | LOCKPORT 577 | 2990-000        $-20.13 | | | | |
| | | CAROL STREAM, IL  60132- | | | | | |
| 06/07/12 | 005006 | AMEREN ILLINOIS | ACCT# 19430-57137/ELECTRIC | 2420-000 | | 314.81 | 530,692.29 |
| | | P.O. BOX 66884 | SVC/MARCH, APRIL, MAY/15684 E 22ND | | | | |
| | | ST LOUIS, MO  63166- | NORTH RD, DANVILLE, IL | | | | |
| | | | 2420-000        $-314.81 | | | | |
| 06/29/12 | | Green Bank | Bank Service Fee | 2600-000 | | 850.05 | 529,842.24 |
| | | 401 Greenbriar | | | | | |
| | | Houston, TX  77098 | | | | | |
| 07/31/12 | | Green Bank | Bank Service Fee | 2600-000 | | 827.42 | 529,014.82 |
| | | 401 Greenbriar | | | | | |
| | | Houston, TX  77098 | | | | | |
| 08/24/12 | 005007 | InnovaLaw, PC | Interim fees & expnses to counsel | | | 148,941.45 | 380,073.37 |
| | | 1900 Ravinia Palce | for Trustee | | | | |
| | | Orland Park, IL  60462 | 3110-000        $-148,627.00 | | | | |
| | | | 3120-000        $-314.45 | | | | |
| | | | Fees        148,627.00 | 3110-000 | | | |
| | | | Expenses        314.45 | 3120-000 | | | |
| 08/28/12 | 005008 | InnovaLaw, PC | Reimbursement for trustee's | 2700-000 | | 293.00 | 379,780.37 |
| | | 1900 Ravinia Palce | counsel regarding adversary filing fee | | | | |
| | | Orland Park, IL  60462 | 2700-000        $-293.00 | | | | |
| 08/31/12 | | Green Bank | Bank Service Fee | 2600-000 | | 874.25 | 378,906.12 |
| | | 401 Greenbriar | | | | | |
| | | Houston, TX  77098 | | | | | |
| 09/05/12 | 61, 62 | KIM WEBSTER-CAMPBELL | SALE OF VEHICLES [dkt 140] | 1129-000 | 3,500.00 | | 382,406.12 |

Page:   7

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:          10-50562  -DRC
Case Name:     CAMPBELL, CRAIG
                       CAMPBELL, KIM

Taxpayer ID No:  *******5483
For Period Ending: 03/01/16

Trustee Name:          Elizabeth C Berg, Succ. Trustee
Bank Name:              GREEN BANK
Account Number / CD #:  *******6201  DDA

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 15684 E 2200 NORTH ROAD DANVILLE, IL 61834 | | | | | |
| 09/28/12 | | Green Bank 401 Greenbriar Houston, TX 77098 | Bank Service Fee | 2600-000 | | 537.09 | 381,869.03 |
| 10/22/12 | 63 | AMERICAN AUCTION ASSOCIATES, INC. 8515 S THOMAS AVENUE BRIDGEVIEW, IL 60455 | SALE OF 2005 CRESTLINER PONTOON | 1129-000 | 12,750.00 | | 394,619.03 |
| 10/31/12 | | Green Bank 401 Greenbriar Houston, TX 77098 | Bank Service Fee | 2600-000 | | 622.19 | 393,996.84 |
| 11/09/12 | 005009 | UPS LOCKBOX 577 CAROL STREAM, IL 60132 | OVERNIGHT DELIVERY CHARGES 2990-000        $-22.52 | 2990-000 | | 22.52 | 393,974.32 |
| 11/30/12 | | Green Bank 401 Greenbriar Houston, TX 77098 | Bank Service Fee | 2600-000 | | 656.28 | 393,318.04 |
| * 12/04/12 | 005010 | AMERICAN AUCTION ASSOCIATES, INC. 8515 S THOMAS AVENUE BRIDGEVIEW, IL 60455 | FEES & EXPENSES TO AUCTIONEER 3610-000        $-1,275.00            3620-000        $-1,161.02        Fees            1,275.00        Expenses      1,161.02 | 3610-003  3620-003 | | 2,436.02 | 390,882.02 |
| * 12/04/12 | 005010 | AMERICAN AUCTION ASSOCIATES, INC. 8515 S THOMAS AVENUE BRIDGEVIEW, IL 60455 | Voided check to auctioneer | | | -2,436.02 | 393,318.04 |
| 12/04/12 | 005011 | AMERICAN AUCTION ASSOCIATES 8515 S THOMAS AVENUE BRIDGEVIEW, IL 60455 | EXPENSES TO AUCTIONEER [dkt 160] 3620-000        $-1,161.02 | 3620-000 | | 1,161.02 | 392,157.02 |
| 12/14/12 | 005012 | CARLEEN L CIGNETTO 2 DEARBORN SQUARE SUITE 2 | Professional Compensation [dkt 161] 3210-600        $-1,000.00 | 3210-600 | | 1,000.00 | 391,157.02 |

Page Subtotals          12,750.00          3,999.10

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    8

Exhibit B

| | | |
|---|---|---|
| Case No: | 10-50562 -DRC | |
| Case Name: | CAMPBELL, CRAIG | |
| | CAMPBELL, KIM | |
| Taxpayer ID No: | *******5483 | |
| For Period Ending: | 03/01/16 | |

| | | |
|---|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee | |
| Bank Name: | GREEN BANK | |
| Account Number / CD #: | *******6201  DDA | |
| Blanket Bond (per case limit): | $ 5,000,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/14/12 | 005013 | CARLEEN L CIGNETTO<br>2 DEARBORN SQUARE SUITE 2<br>KANKAKEE, IL  60901 | Reimbursement of Expenses [dkt 161]<br>3220-610        $-99.00 | 3220-610 | | 99.00 | 391,058.02 |
| 12/17/12 | 005014 | David E. Grochocinski<br>1900 Ravinia Place<br>Orland Park, IL  60462 | Trustee comp per [dkt 32, 12A1323] | 2100-000 | | 8,100.00 | 382,958.02 |
| 12/17/12 | 005015 | Midland States Bank | lien allowed [dkt 32, 12A1323]<br>4120-000        $-38,066.13 | 4120-000 | | 38,066.13 | 344,891.89 |
| 12/31/12 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 564.52 | 344,327.37 |
| 01/31/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 555.64 | 343,771.73 |
| 02/21/13 | 005016 | INTERNATIONAL SURETIES, LTD<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS, LA  70139 | Bond#016026455<br>2300-000        $-325.66 | 2300-000 | | 325.66 | 343,446.07 |
| 02/28/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 501.02 | 342,945.05 |
| 03/25/13 | 005017 | UPS<br>LOCKBOX 577<br>CAROL STREAM, IL  601320577 | OVERNIGHT DELIVERY CHARGES<br>2990-000        $-30.16 | 2990-000 | | 30.16 | 342,914.89 |
| 03/29/13 | | Green Bank<br>US Trustee Services | Bank Service Fee | 2600-000 | | 553.40 | 342,361.49 |

Note: the first page header also contains "KANKAKEE, IL  60901" above the CARLEEN L CIGNETTO entry.

FORM 2

Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 10-50562  -DRC | |
| Case Name: | CAMPBELL, CRAIG | |
| | CAMPBELL, KIM | |
| Taxpayer ID No: | *******5483 | |
| For Period Ending: | 03/01/16 | |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | GREEN BANK |
| Account Number / CD #: | *******6201  DDA |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/30/13 | | 2900 North Loop West, Suite 200<br>Houston, TX  77092<br>Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 534.64 | 341,826.85 |
| 05/09/13 | 005018 | InnovaLaw, PC<br>1900 Ravinia Palce<br>Orland Park, IL  60462 | reimbusement for court reporter<br>expense<br>        2690-000         $-42.00 | 2690-000 | | 42.00 | 341,784.85 |
| 05/29/13 | 005019 | UPS<br>LOCKBOX 577<br>CAROL STREAM, IL  60132 | OVERNIGHT DELIVERY FEES<br>2990-000         $-21.98 | 2990-000 | | 21.98 | 341,762.87 |
| 05/31/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 587.14 | 341,175.73 |
| 06/28/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 497.27 | 340,678.46 |
| 07/11/13 | 70 | Goldberg Kohn Client Funds Account<br>55 E. Monroe Street<br>Suite 3300<br>Chicago, IL  60603 | Per settlement of adversary 11A1897 | 1249-000 | 100,000.00 | | 440,678.46 |
| 07/31/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 653.86 | 440,024.60 |
| 08/30/13 | | Green Bank<br>US Trustee Services | Bank Service Fee | 2600-000 | | 755.87 | 439,268.73 |

FORM 2

Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 10-50562  -DRC | |
| Case Name: | CAMPBELL, CRAIG | |
| | CAMPBELL, KIM | |
| Taxpayer ID No: | *******5483 | |
| For Period Ending: | 03/01/16 | |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | GREEN BANK |
| Account Number / CD #: | *******6201 DDA |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 09/30/13 | | Green Bank | Bank Service Fee | 2600-000 | | 640.24 | 438,628.49 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 10/31/13 | | Green Bank | Bank Service Fee | 2600-000 | | 707.81 | 437,920.68 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 11/29/13 | | Green Bank | Bank Service Fee | 2600-000 | | 706.67 | 437,214.01 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 12/18/13 | 68 | Butler National Golf Club | Sale of Debtor's former membership | 1129-000 | 40,000.00 | | 477,214.01 |
| | | 2616 S. York Rd. | interest in Butler National Golf Club to Butler | | | | |
| | | Oak Brook, IL  60523 | National Golf Club per December 13, 2013 order. | | | | |
| 12/31/13 | | Green Bank | Bank Service Fee | 2600-000 | | 686.93 | 476,527.08 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 01/31/14 | | Green Bank | Bank Service Fee | 2600-000 | | 818.58 | 475,708.50 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 02/28/14 | | Green Bank | Bank Service Fee | 2600-000 | | 693.36 | 475,015.14 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 03/31/14 | | Green Bank | Bank Service Fee | 2600-000 | | 717.07 | 474,298.07 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 18)*

Ver: 19.05f

FORM 2

Page:   11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 10-50562  -DRC |
| Case Name: | CAMPBELL, CRAIG |
| | CAMPBELL, KIM |
| Taxpayer ID No: | *******5483 |
| For Period Ending: | 03/01/16 |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | GREEN BANK |
| Account Number / CD #: | *******6201  DDA |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/02/14 | 005020 | US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092<br>INTERNATIONAL SURETIES, LTD<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS, LA  70139 | Blanket bond #016026455  2/01/14<br>to 2/10/15<br>            2300-000        $-393.59 | 2300-000 | | 393.59 | 473,904.48 |
| 04/30/14 | | GREEN BANK<br>4000 Greenbriar Drive<br>Houston, TX 77098 | Bank Service Fee | 2600-000 | | 740.21 | 473,164.27 |
| 05/30/14 | | GREEN BANK<br>4000 Greenbriar Drive<br>Houston, TX 77098 | Bank Service Fee | 2600-000 | | 788.17 | 472,376.10 |
| 06/30/14 | | GREEN BANK<br>4000 Greenbriar Drive<br>Houston, TX 77098 | Bank Service Fee | 2600-000 | | 713.09 | 471,663.01 |
| 07/31/14 | | GREEN BANK<br>4000 Greenbriar Drive<br>Houston, TX 77098 | Bank Service Fee | 2600-000 | | 761.12 | 470,901.89 |
| 08/08/14 | | Joseph Voiland, Former Trustee<br>1625 Wing Road<br>Yorkville IL 60560 | Transfer Funds to Suc. TR Voiland | 9999-000 | | 469,700.77 | 1,201.12 |
| 08/08/14 | | GREEN BANK<br>4000 Greenbriar Drive<br>Houston, TX 77098 | Bank Service Fee | 2600-000 | | 1,201.12 | 0.00 |

**FORM 2**                                                                                                                    Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                          Exhibit B

| Case No: | 10-50562  -DRC | | Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Case Name: | CAMPBELL, CRAIG | | Bank Name: | GREEN BANK |
| | CAMPBELL, KIM | | Account Number / CD #: | *******6201  DDA |
| Taxpayer ID No: | *******5483 | | | |
| For Period Ending: | 03/01/16 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 590,000.00 | COLUMN TOTALS | 690,827.78 | 690,827.78 | 0.00 |
| Memo Allocation Disbursements: | 490,154.90 | Less:  Bank Transfers/CD's | 434,732.68 | 469,700.77 | |
| | | Subtotal | 256,095.10 | 221,127.01 | |
| Memo Allocation Net: | 99,845.10 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 256,095.10 | 221,127.01 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

Exhibit B

| | | |
|---|---|---|
| Case No: | 10-50562 -DRC | |
| Case Name: | CAMPBELL, CRAIG | |
| | CAMPBELL, KIM | |
| Taxpayer ID No: | *******5483 | |
| For Period Ending: | 03/01/16 | |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******6669  Checking Acct - ECB TR |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/10/14 | | Joseph Voiland, Former Trustee 1625 Wing Road Yorkville IL 60560 | transfer Funds to Succesor TR Berg | 9999-000 | 467,115.74 | | 467,115.74 |
| 12/22/14 | 001001 | INNOVALAW, P.C. 15020 S. RAVINIA AVE., STE 29 ORLAND PARK, IL  60462 | FINAL COMPENSATION - TR ATTY'S FEES Final Compensation due to InnovaLaw for Trustee's Attorney Fees per Court Order dated December 12, 2014 | 3110-000 | | 79,364.50 | 387,751.24 |
| 12/22/14 | 001002 | INNOVALAW, P.C. 15020 S. RAVINIA AVE., STE 29 ORLAND PARK, IL  60462 | FINAL COMPENSATION - TR ATTY'S EXP Final Compensation due to InnovaLaw for Trustee Attorney's Expenses per Court Order dated December 12, 2014 | 3120-000 | | 311.50 | 387,439.74 |
| 01/08/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 462.15 | 386,977.59 |
| 02/06/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 575.32 | 386,402.27 |
| 02/20/15 | 001003 | Arthur B. Levine Company Adams Levine 60 East 42nd Street New York NY 10165 | 2015 Bond Premium | 2300-000 | | 329.47 | 386,072.80 |
| 03/06/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 518.87 | 385,553.93 |
| 04/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 573.19 | 384,980.74 |
| 05/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 553.90 | 384,426.84 |
| 06/05/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 571.53 | 383,855.31 |
| 07/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 552.23 | 383,303.08 |
| 08/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 569.86 | 382,733.22 |
| 09/08/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 569.02 | 382,164.20 |
| 10/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 549.88 | 381,614.32 |
| 11/06/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 567.35 | 381,046.97 |
| 12/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 548.22 | 380,498.75 |
| 02/16/16 | 001004 | Adams-Levine | 2016 Bond Premium | 2300-000 | | 303.18 | 380,195.57 |

FORM 2

Page:   14

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 10-50562  -DRC |
| Case Name: | CAMPBELL, CRAIG |
| | CAMPBELL, KIM |
| Taxpayer ID No: | *******5483 |
| For Period Ending: | 03/01/16 |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******6669  Checking Acct - ECB TR |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 370 Lexington Avenue Suite 1101 Ne York NY 10017 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | | 467,115.74 | 86,920.17 | 380,195.57 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 467,115.74 | 0.00 | |
| | | Subtotal | | 0.00 | 86,920.17 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 0.00 | 86,920.17 | |

FORM 2    
Page:    15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 10-50562 -DRC |
| Case Name: | CAMPBELL, CRAIG |
| | CAMPBELL, KIM |
| Taxpayer ID No: | *******5483 |
| For Period Ending: | 03/01/16 |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******2162  Checking Account - JRV TR |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/08/14 | | David E Grochocinski, Former Trustee | Transfer of Estate Funds from PrioR | 9999-000 | 469,700.77 | | 469,700.77 |
| | | Grochocinski & Grochocinski | | | | | |
| | | 1900 Ravinia Place | | | | | |
| | | Orland Park, IL  60462 | | | | | |
| 09/08/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 540.48 | 469,160.29 |
| 10/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 675.00 | 468,485.29 |
| 11/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 696.50 | 467,788.79 |
| 12/05/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 673.05 | 467,115.74 |
| | | | Manually input the adjustment due to the transfer of | | | | |
| | | | funds from Violand Account to new ECB Account. | | | | |
| | | | Confirmed amount of bank fee and date of fee with | | | | |
| | | | Associated Bank. ~JMM 12.22.14 | | | | |
| 12/10/14 | | Elizabeth C. Berg | Transfer Funds to Successor TR Berg | 9999-000 | | 467,115.74 | 0.00 |
| | | Successor Trustee | | | | | |
| | | 20 N. Clark St.  #200 | | | | | |
| | | Chicago IL 60603 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 469,700.77 | 469,700.77 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 469,700.77 | 467,115.74 | |
| | | Subtotal | 0.00 | 2,585.03 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 2,585.03 | |

| | | | | NET | ACCOUNT |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 590,030.23 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 490,154.90 | Money Market Account - *******6765 | 441,407.41 | 6,674.73 | 0.00 |
| | | Checking Account - *******6766 | 0.00 | 0.00 | 0.00 |
| Total Memo Allocation Net: | 99,875.33 | DDA - *******6201 | 256,095.10 | 221,127.01 | 0.00 |
| | | Checking Acct - ECB TR - *******6669 | 0.00 | 86,920.17 | 380,195.57 |
| | | Checking Account - JRV TR - *******2162 | 0.00 | 2,585.03 | 0.00 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 23)*    Ver: 19.05f

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   16

Exhibit B

| | |
|---|---|
| Case No: | 10-50562  -DRC |
| Case Name: | CAMPBELL, CRAIG |
| | CAMPBELL, KIM |
| Taxpayer ID No: | *******5483 |
| For Period Ending: | 03/01/16 |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******2162  Checking Account - JRV TR |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | 697,502.51 | 317,306.94 | 380,195.57 |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

0

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:   10-50562
Debtor Name:   CAMPBELL, CRAIG

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 001 2100-00 | David E. Grochocinski 1900 Ravinia Place Orland Park, IL  60462 | Administrative | Interim compensation paid to prior trustee pursuant to court order [dkt 32, 12A1323] Balance of allowed trustee compensation pursuant to section 326 to be split between prior trustee, David Grochocinski, and successor trustee pursuant to agreement between successor and prior trustee Grochocinski | $33,489.86 | $8,100.00 | $25,389.86 |
| 001 2100-00 | Elizabeth C. Berg, Trustee c/o Baldi Berg, Ltd. 20 N. Clark Street  #200 Chicago  IL  60602 | Administrative | Balance of allowed trustee compensation pursuant to section 326 to be split between prior trustee, David Grochocinski, and successor trustee pursuant to agreement between successor and prior trustee Grochocinski | $25,389.86 | $0.00 | $25,389.86 |
| | Subtotal For Claim Type 2100-00  Trustee Compensation | | | $58,879.72 | $8,100.00 | $50,779.72 |
| 001 2200-00 | Elizabeth C. Berg, Trustee c/o Baldi Berg, Ltd. 20 N. Clark Street  #200 Chicago  IL  60602 | Administrative | | $67.95 | $0.00 | $67.95 |
| | Subtotal For Claim Type 2200-00  Trustee Expenses | | | $67.95 | $0.00 | $67.95 |
| BOND 999 2300-00 | Arthur B. Levine Company Adams Levine 60 East 42nd Street New York NY 10165 | Administrative | | $329.47 | $329.47 | $0.00 |
| BOND 999 2300-00 | Adams-Levine 370 Lexington Avenue Suite 1101 Ne York NY 10017 | Administrative | | $303.18 | $303.18 | $0.00 |
| | Subtotal For Claim Type 2300-00  Bond Payments | | | $632.65 | $632.65 | $0.00 |
| 001 3110-00 | INNOVALAW, P.C. 15020 S. RAVINIA AVE., STE 29 ORLAND PARK, IL  60462 | Administrative | interim fees awarded per order 8/24/12 [dkt 151] second and final fees awarded 12/12/14 [dkt 220] | $227,991.50 | $227,991.50 | $0.00 |
| 001 3110-00 | Baldi Berg, Ltd. 20 N. Clark Street, Ste. 200 Chicago, IL 60602 | Administrative | | $5,827.00 | $0.00 | $5,827.00 |
| | Subtotal For Claim Type 3110-00  Attorney for TR Fees (TR Firm) | | | $233,818.50 | $227,991.50 | $5,827.00 |
| 001 3120-00 | INNOVALAW, P.C. 15020 S. RAVINIA AVE., STE 29 ORLAND PARK, IL  60462 | Administrative | interim exp awarded per order 8/24/12 [dkt 151] second and final exp awarded 12/12/14 [dkt 220] | $625.95 | $625.95 | $0.00 |
| 001 3120-00 | Baldi Berg, Ltd. 20 N. Clark Street, Ste. 200 Chicago, IL 60602 | Administrative | | $3.54 | $0.00 | $3.54 |
| | Subtotal For Claim Type 3120-00  Attorney for TR Expenses (TR | | | $629.49 | $625.95 | $3.54 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: March 01, 2016

Case Number:  10-50562
Debtor Name:  CAMPBELL, CRAIG

Claim Type Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 001 3410-00 | Alan D. Lasko & Associates<br>Alan D. Lasko & Associates, P.C.<br>205 West Randolph Street<br>Suite 1150<br>Chicago, IL 60606 | Administrative | | $6,461.70 | $0.00 | $6,461.70 |
| | Subtotal For Claim Type 3410-00  Accountant for TR Fees (Other | | | $6,461.70 | $0.00 | $6,461.70 |
| 001 3420-00 | Alan D. Lasko & Associates<br>Alan D. Lasko & Associates, P.C.<br>205 West Randolph Street<br>Suite 1150<br>Chicago, IL 60606 | Administrative | | $69.99 | $0.00 | $69.99 |
| | Subtotal For Claim Type 3420-00  Accountant for TR Exp (Other | | | $69.99 | $0.00 | $69.99 |
| 11A 050 4210-00 | Bank of America, N.A.<br>231 South Lasalle Street<br>Chicago, IL  60604 | Secured<br>Claim asserted (on the face of the POC) as secured with value of secured claim $0 and unsecured claim $52.7 million; confirmed with T. Kiriakos that BofA intended to assert a security interest as $0 | | $0.00 | $0.00 | $0.00 |
| 8A 050 4210-00 | Lincolnway Community Bank<br>Timothy J. Howard I Mark A. Bogdanowicz<br>Howard & Howard Attorneys, PLLC<br>211 Fulton Street, Suite 600<br>Peoria, IL  61602 | Secured<br>Claim amended 10/13/15; per attachment to amended claim, creditor recovered the amound listed as secured outside of the bankruptcy case and the balance of the claim is unsecured | | $43,638.71 | $43,638.71 | $0.00 |
| | Subtotal For Claim Type 4210-00  Personal Prop & Intang - | | | $43,638.71 | $43,638.71 | $0.00 |
| 6 570 5800-00 | Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL  606640338 | Priority | | $25,529.75 | $0.00 | $25,529.75 |
| | Subtotal For Claim Type 5800-00  Claims of Governmental Units - | | | $25,529.75 | $0.00 | $25,529.75 |
| 1 070 7100-00 | First Security Bank<br>Collection Dept-Gin Creek<br>PO Box 1009<br>Searcy, AR  721451009 | Unsecured<br>Value of security determined to be $0 per order 12/4/15; claim 1 allowed as unsecured | | $1,517,988.65 | $0.00 | $1,517,988.65 |
| 10 070 7100-00 | Bayview Loan Servicing LLC<br>4425 Ponce Deleon Blvd 5th flr<br>Coral Gables, FL  33146 | Unsecured | | $3,098,177.94 | $0.00 | $3,098,177.94 |
| 11 070 7100-00 | Bank of America, N.A.<br>231 South Lasalle Street<br>Chicago, IL  60604 | Unsecured<br>Claim asserted (on the face of the POC) as secured with value of secured claim $0 and unsecured claim $52.7 million; confirmed with T. Kiriakos that BofA intended to assert a security interest as $0 | | $52,732,574.36 | $0.00 | $52,732,574.36 |
| 12 070 7100-00 | The Federal Deposit Insurance Corporation<br>Christopher L. Muzzo, Esq., c/o The Furn | Unsecured | | $12,755,895.00 | $0.00 | $12,755,895.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 3                                                                                      Date: March 01, 2016

Case Number:    10-50562                          Claim Type Sequence
Debtor Name:    CAMPBELL, CRAIG

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | 6725 Miami Avenue, Suite 100<br>Cincinnati, OH  45243 | | | | | |
| 13<br>070<br>7100-00 | The Federal Deposit Insurance Corporation<br>Christopher L. Muzzo, Esq., c/o The Furn<br>6725 Miami Avenue, Suite 100<br>Cincinnati, OH  45243 | Unsecured | | $12,755,895.00 | $0.00 | $12,755,895.00 |
| 14<br>070<br>7100-00 | FDIC-Rcvr, Peotone Bank and Trust Co.<br>Jeannette M. Conrad<br>c/o Gonzalez, Saggio and Harlan, L.L.C.<br>2 Prudential Plz, 180 N Stetson Av, 4525<br>Chicago, IL  60601 | Unsecured<br>Claim withdrawn 7/31/12 | | $0.00 | $0.00 | $0.00 |
| 15<br>070<br>7100-00 | FDIC as Receiver for The John Warner Bank<br>Jeannette M. Conrad<br>c/o Gonzalez, Saggio and Harlan, L.L.C.<br>2 Prudential Plz, 180 N Stetson Av, 4525<br>Chicago, IL  60601 | Unsecured<br>Claim withdrawn 10/2/12 | | $0.00 | $0.00 | $0.00 |
| 16<br>070<br>7100-00 | FDIC, as Receiver for Rock River Bank<br>Jeannette M. Conrad<br>c/o Gonzalez, Saggio and Harlan, L.L.C.<br>2 Prudential Plz, 180 N Stetson Av, 4525<br>Chicago, IL  60601 | Unsecured<br>Claim withdrawn 7/31/12 | | $0.00 | $0.00 | $0.00 |
| 17<br>070<br>7100-00 | The Federal Deposit Insurance Corporation<br>Christopher L. Muzzo, Esq.,<br>c/o The Furnier Law Group LLC<br>6725 Miami Avenue, Suite 100<br>Cincinnati, OH  45243 | Unsecured | | $20,535,466.00 | $0.00 | $20,535,466.00 |
| 18<br>070<br>7100-00 | FDIC, as Receiver for Elizabeth State Bank<br>Jeannette M. Conrad<br>c/o Gonzalez, Saggio and Harlan, L.L.C.<br>2 Prudential Plz, 180 N Stetson Av, 4525<br>Chicago, IL  60601 | Unsecured<br>claim withdrawn [dkt 226] | | $0.00 | $0.00 | $0.00 |
| 19<br>070<br>7100-00 | FDIC, Receiver for First State Bank of Winchester<br>Jeannette M. Conrad<br>c/o Gonzalez, Saggio and Harlan, L.L.C.<br>2 Prudential Plz, 180 N Stetson Av, 4525<br>Chicago, IL  60601 | Unsecured<br>claim withdrawn [dkt 227] | | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 4                                                                Date: March 01, 2016

Case Number:   10-50562                          Claim Type Sequence
Debtor Name:   CAMPBELL, CRAIG

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2 070 7100-00 | Legacy Bank c/o Alisa C Lacey,et al 1850 N Central Ave, ste 2100 Phoenix, AZ 85004 | Unsecured | Amended by claim 5 | $0.00 | $0.00 | $0.00 |
| 3 070 7100-00 | Heartland Bank and Trust Company 211 Fulton Street Suite 600 Peoria, IL 61602 | Unsecured | | $2,706,437.81 | $0.00 | $2,706,437.81 |
| 4 070 7100-00 | Midland States Bank successor to 1st National Bank of Grant Park Attn: G. Breese, Special Assets Officer 1201 Network Centre Effingham, IL 62401 | Unsecured | Claim amended to unsecured 10/22/15; Midland States Bank is successor to 1st National Bank of Grant Park | $1,125,112.27 | $0.00 | $1,125,112.27 |
| 5 070 7100-00 | FDIC, as Receiver for Legacy Bank Jeannette M. Conrad c/o Gonzalez, Saggio and Harlan, L.L.C. 2 Prudential Plz, 180 N Stetson Av, 4525 Chicago, IL 60601 | Unsecured | Includes claim previously asserted as claim 2 | $17,226,717.16 | $0.00 | $17,226,717.16 |
| 6a 070 7100-00 | Illinois Department of Revenue Bankruptcy Section P.O. Box 64338 Chicago, IL 606640338 | Unsecured | | $5,432.82 | $0.00 | $5,432.82 |
| 7 070 7100-00 | First National Bank of Beardstown 1 North Side Square Winchester, IL 62694 | Unsecured | | $381,736.32 | $0.00 | $381,736.32 |
| 8 070 7100-00 | Lincolnway Community Bank Timothy J. Howard I Mark A. Bogdanowicz Howard & Howard Attorneys, PLLC 211 Fulton Street, Suite 600 Peoria, IL 61602 | Unsecured | Claim amended 10/13/15; per attachment to amended claim, creditor recovered the amound listed as secured outside of the bankruptcy case and the balance of the claim is unsecured | $2,901,106.37 | $0.00 | $2,901,106.37 |
| 9 070 7100-00 | Midland States Bank Attn: G. Breese, Special Assets Officer 1201 Network Centre Effingham, IL 62401 | Unsecured | Claim amended to unsecured 12/8/15--address updated on amended claim | $6,901,289.29 | $0.00 | $6,901,289.29 |
| | Subtotal For Claim Type 7100-00  General Unsecured 726(a)(2) | | | $134,643,828.99 | $0.00 | $134,643,828.99 |
| | Case Totals: | | | $135,013,557.45 | $280,988.81 | $134,732,568.64 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## SUCCESSOR TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 10-50562
Case Name: CAMPBELL, CRAIG
              CAMPBELL, KIM
Trustee Name: Elizabeth C Berg, Successor Trustee

Balance on hand                         $         380,195.57

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 11A | Bank of America, N.A. | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 8A | Lincolnway Community Bank | $ 43,638.71 | $ 43,638.71 | $ 43,638.71 | $ 0.00 |

Total to be paid to secured creditors         $               0.00

Remaining Balance                     $       380,195.57

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: Elizabeth C Berg, Trustee | $ 25,389.86 | $ 0.00 | $ 25,389.86 |
| Trustee Expenses: Elizabeth C Berg, Trustee | $ 67.95 | $ 0.00 | $ 67.95 |
| Attorney for Trustee Fees: Baldi Berg, Ltd. | $ 5,827.00 | $ 0.00 | $ 5,827.00 |
| Attorney for Trustee Expenses: Baldi Berg, Ltd. | $ 3.54 | $ 0.00 | $ 3.54 |
| Accountant for Trustee Fees: Alan D. Lasko & Associates | $ 6,461.70 | $ 0.00 | $ 6,461.70 |
| Accountant for Trustee Expenses: Alan D. Lasko & Associates | $ 69.99 | $ 0.00 | $ 69.99 |
| Fees: David E. Grochocinski, prior trustee | $ 33,489.86 | $ 8,100.00 | $ 25,389.86 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Adams-Levine | $        303.18 | $        303.18 | $        0.00 |
| Other: Arthur B. Levine Company | $        329.47 | $        329.47 | $        0.00 |
| Other: INNOVALAW, P.C. | $    227,991.50 | $    227,991.50 | $        0.00 |
| Other: INNOVALAW, P.C. | $        625.95 | $        625.95 | $        0.00 |

Total to be paid for chapter 7 administrative expenses          $_____63,209.90

Remaining Balance          $_____316,985.67

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 25,529.75  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 6 | Illinois Department of Revenue | $        25,529.75 | $        0.00 | $        25,529.75 |

Total to be paid to priority creditors          $_____25,529.75

Remaining Balance          $_____291,455.92

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 134,643,828.99  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.2 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | First Security Bank | $ 1,517,988.65 | $ 0.00 | $ 3,285.90 |
| 2 | Legacy Bank | $ 0.00 | $ 0.00 | $ 0.00 |
| 3 | Heartland Bank and Trust Company | $ 2,706,437.81 | $ 0.00 | $ 5,858.47 |
| 4 | Midland States Bank successor to | $ 1,125,112.27 | $ 0.00 | $ 2,435.47 |
| 5 | FDIC, as Receiver for Legacy Bank | $ 17,226,717.16 | $ 0.00 | $ 37,289.71 |
| 6a | Illinois Department of Revenue | $ 5,432.82 | $ 0.00 | $ 11.76 |
| 7 | First National Bank of Beardstown | $ 381,736.32 | $ 0.00 | $ 826.32 |
| 8 | Lincolnway Community Bank | $ 2,901,106.37 | $ 0.00 | $ 6,279.86 |
| 9 | Midland States Bank | $ 6,901,289.29 | $ 0.00 | $ 14,938.83 |
| 10 | Bayview Loan Servicing LLC | $ 3,098,177.94 | $ 0.00 | $ 6,706.45 |
| 11 | Bank of America, N.A. | $ 52,732,574.36 | $ 0.00 | $ 114,147.24 |
| 12 | The Federal Deposit Insurance Corporation | $ 12,755,895.00 | $ 0.00 | $ 27,611.97 |
| 13 | The Federal Deposit Insurance Corporation | $ 12,755,895.00 | $ 0.00 | $ 27,611.97 |
| 14 | FDIC-Rcvr, Peotone Bank and Trust Co. | $ 0.00 | $ 0.00 | $ 0.00 |
| 15 | FDIC as Receiver for The John Warner Bank | $ 0.00 | $ 0.00 | $ 0.00 |
| 16 | FDIC, as Receiver for Rock River Bank | $ 0.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 17 | The Federal Deposit Insurance Corporation | $ 20,535,466.00 | $ 0.00 | $ 44,451.97 |
| 18 | FDIC, as Receiver for Elizabeth State Bank | $ 0.00 | $ 0.00 | $ 0.00 |
| 19 | FDIC, Receiver for First State Bank of Winchester | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors $ 291,455.92

Remaining Balance $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE