# WP KVGF "UVCVGU"DCP MTWRVE[ "EQWTV
## PQ TVJ GTP ""F KUVTKEV"QH" KNNKP QKU
## GCUVGTP "F KXKUKQP

"

Kp 'tg<                                          È
                                                 È
ECO RDGNN. 'ETCK                                 È        Ecug 'P q 032/72784
ECO RDGNN. "MKO                                  È
                                                 È
                                                 È
                 F gdvqtu                        È
_____

"

## UWEEGUUQT "EJ CRVGT "9 "VTWUVGGøU "HKP CN 'CEEQWP V 'CP F "F KUVTKDWVKQP
## TGRQTV "EGTVKHKECVKQP "VJ CV "VJ G 'GUVCVG 'J CU 'DGGP "HWNN[
## CF O KP KUVGTGF "CP F "CNN 'CNNQECVKQP "VQ 'DG 'F KUEJ CTI GF "*VFT+

"

Gnk| cdgvj 'E 'Dgti . 'uweeguuqt 'ej crvgt '9 'vtwuvgg. 'uwdo ku'j ku'Hkpcn'Ceeqwpv.'Egtvkhkecvkqp
yj cv'vj g'Guvcvg 'j cu'dggp 'Hwnn( 'Cf o kpkuvgtgf 'cpf 'Crr nkecvkqp'vq 'dg 'F kuej cti gf 0

"

3+ 'Cnn'hwpf u'qp 'j cpf 'j cxg 'dggp 'f kurtkdwvgf 'kp 'ceeqtf cpeg 'y kj 'vj g 'Vtwuvggøu 'Hkpcn 'Tgr qtv
cpf . 'kh 'crr nkecdng . 'cp{ 'qtf gt 'qh 'vj g 'Eqwtv 'o qf kh{kpi 'vj g 'Hkpcn 'Tgr qtv 0Vj g 'ecug 'ku 'hwnn{
cf o kpkuvgtgf 'cpf 'cnn 'cuugvu 'cpf 'hwpf u'y j kej 'j cxg 'eqo g 'wpf gt 'vj g 'vtwuvggøu 'eqpvtqn'kp 'j ku'ecug
j cxg 'dggp 'r tqr gtn{ 'ceeqwpvgf 'hqt 'cu 'r tqxkf gf 'd{ 'ncy 0Vj g 'vtwuvgg 'j gtgd{ 'tgs wguvu'vq 'dg
f kuej cti gf 'htqo 'hwtvj gt 'f wvkgu'cu 'c 'vtwuvgg0

"

4+ 'C 'uwo o ct{ 'qh 'uuugvu 'cdcpf qpgf . 'uuugvu 'gzgo r v. 'vqvcn'f kuvtkdwvkqpu'vq 'encko cpvu. 'encko u
f kuej cti gf 'y kij qw 'r c{o gpv. 'cpf 'gzr gpugu'qh 'cf o kpkutcvkqp 'ku'r tqxkf gf 'dgnqy <

"

```
Cuugvu 'Cdcpf qpgf <4.237.625022              Cuugvu 'Gzgo r v<4.; ; 5.; 5. 0 5
*Y kj qw 'F gf wevkpi 'cp{ 'ugewtgf 'encko u+

Vqvcn'F kuvtkdwvkqpu'vq 'Encko cpvu< 9; 3.5. 4044   Encko u'F kuej cti gf
                                                   Y kj qw 'Rc{o gpv< 364.; ; 5.4740 3

Vqvcn'Gzr gpugu'qh 'Cf o kpkutcvkqp< 5; 8.697 03;
```

"

5+ 'Vqvcni tquu'tgegkr vu'qh '&3.3. 9.879063 "ugg'Gzj kdku/3 "'o kpwu'hwpf u'r ckf 'vq 'vj g 'f gdvqt
cpf 'vj ktf 'r ctvkgu'qh '&2022 "ugg'Gzj kdku/4+ "'{kgnf gf 'pgv'tgegkr vu'qh '&3.3. 9.879063 "htqo 'vj g
nks wkf cvkqp'qh 'vj g 'r tqr gtv{ 'qh 'vj g 'guvcvg. 'y j kej 'y cu'f kuvtkdwvgf 'cu 'hqnnqy u<

"

| | ENCIOU EJGFWNGF | ENCIOU CUUGTVGF | ENCIOU CNNQYGF | ENCIOU RCHF |
|---|---|---|---|---|
| UGEWTGF 'ENCIOU *htqo 'Gzjkdk/5+ | & 87,575,268,58 | & 696.3, 807 7 | & 696.3, 807 7 | & 696.3, 807 7 |
| RTKQTKV[ 'ENCIOU< EJCRVGT'9'CFOP0HGGU CPF'EJCTIGU *htqo 'Gzjkdk/6+ | PC | 5; 8,697 C; | 5; 8,697 C; | 5; 8,697 C; |
| RTKQT'EJCRVGT CFOP0HGGU'CPF EJCTIGU'*htqo 'Gzjkdk/7+ | PC | PC | PC | PC |
| RTKQTKV['WP UGEWTGF ENCIOU'*htqo 'Gzjkdk/8+ | PC | 47,74;,097 | 47,74;,097 | 47,74;,097 |
| IGPGTCN'WP UGEWTGF ENCIOU'*htqo 'Gzjkdk/9+ | 38,622,6730 2 | 356,865,.4: 0 ; | 356,865,.4: 0 ; | 4; 3,6770 4 |
| VQVCN'FKUDWTUGOGPVU | & : 3,975.6; : 08 | & 357,762,25206: | & 357,762,25206: | & 3.3,9,879063 |

6+"Vj ku'ecug'y cu'qtki ipcm{'hkngf 'wpf gt'ej cr vgt'9 Cqp '33 I 34 I4232 "0" vj e'ecug'y cu'r gpf ipi hqt 8; '"δ" qpvj u0

7+"Cml'guvcvg'dcpm'lucwgo gpvu. 'f gr qukv'urlk u. 'cpf 'ecpcgngf 'ej gemu'j cxg'dggp 'uwdo kwgf "vq vj e'Wpkvgd 'Uvcvgu'Vtwuvgg0

8+"Cp 'lpf kvkfwcl'guvcvg'r tqr gtv{ 'tgeqtvgf 'cpf 'tgr qtv'ly qy kpi "vj e'hkpcm'ceeqwpvkpi 'qh'vj g cuugvu'qh'vj e'guvcve'ku'cvvcej gf 'cu'Gzjkdk/: 0" Vj e'ecuj 'tgegkr u'cpf 'f ku dwtugo gpvu'tgeqtf u'hqt'ecej guvcve'dcpm'ceeqwpu'uj qy kpi "vj e'hkpcm'ceeqwpvkpi 'qh'tgegkr u'cpf 'f ku dwtugo gpu'qh'guvcvg hwpf u'ku'cvvcej gf 'cu'Gzjkdk/; 0

Rwtuwcpv'vq 'Hgf 'T 'Dcpm'R 722; . "Kj gtgd {'egtvkh{ . "vpf gt'r gpcm{ 'qh'r gtlwt{ . 'vj cv'vj e hqtgi qkpi 'tgr qtv'u'vtwg 'cpf 'eqttgev0

Fcvgf< 29 I 34 I 238 _____   D{<lulGhk| cdgvj 'E 'Dgti i . 'Vtwuvgg
                                                   Uwecguuqt'Vtwuvgg

UVCVGOGPV<'Vj ku'Wpkhqto 'Hqto 'ku'cuuqekcvgf 'y kj 'cp'qr gp'dcpmtwrve{'ecug. 'vj etghqte. 'Rcr gtyqtm'Tgf wevkqp'Cev gzgo r vkqp'7'E HT'0E'354206'*c-+*4+"cr r ikgu0

## GZJKDKVU'VQ
### HKP CN'CEEQWPV

## GZJKDKV'3'6'I TQUU'TGEGKRVU

| FGUETKRVKQP | WPKHQTO TTCP0EQFG[3] | &CO QWPV TGEGKXGF |
|---|---|---|
| 378:6'G'4422'P QTVJ'TQCF.'F CP XKNNG | 3332/222 | 762.222022 |
| 347'U'I KNDGTV'UVTGGV | 3332/222 | 72.222022 |
| 4229'( '422:'TCZ'TGHWPF | 3346/222 | 655.94;044 |
| UVCVG'QH'KNNKPQKU'TGHWPF | 3346/222 | 9.847048 |
| 3;:8'O GTEGFGU | 334;7222 | 5.222022 |
| 3;:9'CNHC'TQO GTC | 334;7222 | 722022 |
| 4227'ETGUVNKPGT'47'JR | 334;7222 | 34.97022 |
| RQUUKDNG'GS WKV[ 'KP'DWUKPGUU'PCVN'I QNF ENWD | 334;7222 | 62.222022 |
| F kuej ctи e'eqо о krcov'ugwwgo gpv | 346;7222 | 322.222022 |
| Kpvgtguv'Gctpgf | 3492/222 | 740 5 |
| **VQVCN'I TQUU'TGEGKRVU** | | **&3.3:9.879063** |

[3]Vj g'Wpkhqtо "Vtcpucevkqp'Ecfg'ku'cp'ceeqwpvkpi 'eqfg'cuuki pgf 'd{ 'vj g'vtuvgg'hqt 'ncvkuncecritgr qtvkpi 'r wtr qugu0

## GZJKDKV'4'6'HWPFU'RCKF 'VQ'F GDVQT'( 'VJ KTF 'RCTVKGU

| RC[ GG | FGUETKRVKQP | WPKHQTO TTCP0EQFG | &CO QWPV RCKF |
|---|---|---|---|
| P C | | PC | PC |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 0.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bank of America 231 S. LaSalle St. Chicago, IL 60604 | | 47,000,000.00 | P C | P C | 0.00 |
| | Banterra Bank c/o James L. Van Winkle 301 S. Jackson St. Mc Leansboro, IL 62859-0337 | | 3,068,559.75 | P C | P C | 0.00 |
| | Cenlar Mortgage P.O. Box 211091 Egan, MN 55121 | | 401,427.61 | P C | P C | 0.00 |
| | First National Bank of Gilman a/k/a Prospect Bank 209 S. Cresent St. Gilman, IL 60938 | | 96,951.00 | P C | P C | 0.00 |
| | First Security Bank 17810 Cantrell Road Little Rock, AR 72223 | | 1,514,654.00 | P C | P C | 0.00 |
| | Heartland Bank & Trust Company 3501 W. War Memorial Drive Peoria, IL 61615 | | 2,453,000.00 | P C | P C | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lincolnway Community Bank 1000 E. Lincoln Highway New Lenox, IL 60451 | | 2,563,550.00 | P C | P C | 0.00 |
| | Strategic Capital Bank n/k/a Midland States Bank 133 W. Jefferson Effingham, IL 62401 | | 3,432,921.00 | P C | P C | 0.00 |
| | Strategic Capital Bank n/k/a Midland States Bank 133 W. Jefferson Effingham, IL 62401 | | 3,000,000.00 | P C | P C | 0.00 |
| | The Elizabeth State Bank a/k/a Galena State Bank 151 N. Main Street Elizabeth, IL 61028 | | 1,821,983.00 | P C | P C | 0.00 |
| | PAYOFF OF MORTGAGE | 4110-000 | P C | 436,130.42 | 436,130.42 | 436,130.42 |
| | MIDLAND STATES BANK | 4120-000 | P C | 38,066.13 | 38,066.13 | 38,066.13 |
| 11A | BANK OF AMERICA, N.A. | 4210-000 | P C | 0.00 | 0.00 | 0.00 |
| 8A | LINCOLNWAY COMMUNITY BANK | 4210-000 | P C | 0.00 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 87,575,268.58 | $ 696,3; 807 | $ 696,3; 807 | $ 696,3; 807 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID E. GROCHOCINSKI | 2100-000 | P C | 33,489.86 | 33,489.86 | 33,489.86 |
| ELIZABETH C. BERG | 2100-000 | P C | 25,389.86 | 25,389.86 | 25,389.86 |
| ELIZABETH C. BERG | 2200-000 | P C | 67.95 | 67.95 | 67.95 |
| ADAMS-LEVINE | 2300-000 | P C | 303.18 | 303.18 | 303.18 |
| ARTHUR B. LEVINE COMPANY | 2300-000 | P C | 329.47 | 329.47 | 329.47 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | P C | 1,105.92 | 1,105.92 | 1,105.92 |
| AMEREN ILLINOIS | 2420-000 | P C | 486.97 | 486.97 | 486.97 |
| The  Cincinnati Insurance Co | 2420-750 | P C | 339.00 | 339.00 | 339.00 |
| COURIER FEE/RECORDATION FEE/ETC | 2500-000 | P C | 111.00 | 111.00 | 111.00 |
| VERMILION COUNTY TITLE TITLE INS, | 2500-000 | P C | 1,998.00 | 1,998.00 | 1,998.00 |
| Associated Bank | 2600-000 | P C | 9,196.55 | 9,196.55 | 9,196.55 |
| BANK OF NY MELLON | 2600-000 | P C | -30.23 | -30.23 | -30.23 |
| Green Bank | 2600-000 | P C | 21,379.59 | 21,379.59 | 21,379.59 |
| The Bank of New York Mellon | 2600-000 | P C | 6,454.96 | 6,454.96 | 6,454.96 |
| InnovaLaw, PC | 2690-000 | P C | 42.00 | 42.00 | 42.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GROCHOCINSKI , GROCHOCINSKI & LLOYD | 2700-000 | P C | 250.00 | 250.00 | 250.00 |
| InnovaLaw, PC | 2700-000 | P C | 293.00 | 293.00 | 293.00 |
| 2010 SOLD RE TAXES | 2810-000 | P C | 2,376.30 | 2,376.30 | 2,376.30 |
| 2009 REDEMPTION OF TAXES | 2820-000 | P C | 188.44 | 188.44 | 188.44 |
| 2011 COUNTY TAXES | 2820-000 | P C | 12,255.48 | 12,255.48 | 12,255.48 |
| 2011 RE TAXES | 2820-000 | P C | 1,491.90 | 1,491.90 | 1,491.90 |
| COUNTY TAXES | 2820-000 | P C | 582.90 | 582.90 | 582.90 |
| COUNTY TAXES - 2012 | 2820-000 | P C | 4,520.46 | 4,520.46 | 4,520.46 |
| UPS | 2990-000 | P C | 112.93 | 112.93 | 112.93 |
| BALDI BERG | 3110-000 | P C | 5,827.00 | 5,827.00 | 5,827.00 |
| INNOVALAW, P.C. | 3110-000 | P C | 227,991.50 | 227,991.50 | 227,991.50 |
| BALDI BERG | 3120-000 | P C | 3.54 | 3.54 | 3.54 |
| INNOVALAW, P.C. | 3120-000 | P C | 311.50 | 311.50 | 311.50 |
| INNOVALAW, PC | 3120-000 | P C | 314.45 | 314.45 | 314.45 |
| CARLEEN L CIGNETTO | 3210-600 | P C | 1,000.00 | 1,000.00 | 1,000.00 |
| CARLEEN L CIGNETTO | 3220-610 | P C | 99.00 | 99.00 | 99.00 |
| LASKO | 3410-000 | P C | 6,461.70 | 6,461.70 | 6,461.70 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LASKO | 3420-000 | P C | 69.99 | 69.99 | 69.99 |
| COLDWELL BANKER HONIG BELL | 3510-000 | P C | 10,800.00 | 10,800.00 | 10,800.00 |
| COMMISSION TO REALTOR | 3510-000 | P C | 3,500.00 | 3,500.00 | 3,500.00 |
| REMAX | 3510-000 | P C | 16,200.00 | 16,200.00 | 16,200.00 |
| AMERICAN AUCTION ASSOCIATES | 3620-000 | P C | 1,161.02 | 1,161.02 | 1,161.02 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ P C | $ 5; 8.6970; | $ 5; 8.6970; | $ 5; 8.6970; |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | P C | P C | P C | P C | P C |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ P C | $ P C | $ P C | $ P C |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | P C | 47.74; 07 | 47.74; 07 | 47.74; 07 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ P C | $ 47.74; (9)7 | $ 47.74; (9)7 | $ 47.74; (9)7 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 74HH LLC 2675 Palmer Street Suite F Missoula, MT 59808 | | 0.00 | P C | P C | 0.00 |
| | ANTs Software Inc. 71 Stevenson St. Suite 400 San Francisco, CA 94105 | | 0.00 | P C | P C | 0.00 |
| | American Med Imaging Services, Inc. 1616 E. Roosevelt Road Suite 1 Wheaton, IL 60187 | | 0.00 | P C | P C | 0.00 |
| | Andy Robinson 1132 Clairemont Lane Burleson, TX 76028 | | 0.00 | P C | P C | 0.00 |
| | Areo Jet Services LLC 15290 N. 78th Way, Suite B100 Scottsdale, AZ 85260 | | 222,490.20 | P C | P C | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Berry-Shino Securities, Inc. 15100 N. 78th Way Scottsdale, AZ 85258 | | 0.00 | P C | P C | 0.00 |
| | Bonnie Robinson 1132 Clairmont Lane Burleson, TX 76028 | | 0.00 | P C | P C | 0.00 |
| | C&C Investment Group of Danville LLC 15684 E. 2200 North Road Danville, IL 61834 | | 0.00 | P C | P C | 0.00 |
| | C@R Trups LLC 15684 E. 2200 North Road Danville, IL 61834 | | 0.00 | P C | P C | 0.00 |
| | Campbell Capital Advisors LLC 15684 E. 2200 North Road Danville, IL 61834 | | 0.00 | P C | P C | 0.00 |
| | Campbell Capital Management LLC 15684 E. 2200 North Road Danville, IL 61834 | | 0.00 | P C | P C | 0.00 |
| | Campbell Fixed Income Fund, LLC 221 N. LaSalle St. #1137 Chicago, IL 60601 | | 0.00 | P C | P C | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Campbell Income Fund LP 221 N. LaSalle Street #1137 Chicago, IL 60601 | | 0.00 | P C | P C | 0.00 |
| | Campbell International Aviation LLC 15684 E. 2200 North Road Danville, IL 61834 | | 0.00 | P C | P C | 0.00 |
| | Denmark Ventures LLC 15684 E. 2200 North Road Danville, IL 61834 | | 0.00 | P C | P C | 0.00 |
| | Doug L. Campbell 25 Ironwood Court Frankfort, IL 60423 | | 0.00 | P C | P C | 0.00 |
| | Dykema Gossett PLLC 400 Renaissance Center Detroit, MI 48243 | | 0.00 | P C | P C | 0.00 |
| | Federal Deposit Insurance Corp 500 W. Monroe St Chicago, IL 60661 | | 0.00 | P C | P C | 0.00 |
| | Federal Deposit Insurance Corp Attn: Gregory K. Watson 500 W. Monroe St., Ste. 3500 Chicago, IL 60661 | | 0.00 | P C | P C | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | First National Bank of Danville One Towne Centre Danville, IL 61832 | | 0.00 | P C | P C | 0.00 |
| | First National Bank of Gilman 209 S. Crescent Gilman, IL 60938 | | 0.00 | P C | P C | 0.00 |
| | First State Bank of Winchester One Northside Square Winchester, IL 62694 | | 0.00 | P C | P C | 0.00 |
| | Founders Bank 6825 W. 111th Street Worth, IL 60482 | | 0.00 | P C | P C | 0.00 |
| | Founders Group, Inc. 7103 W. 111th Street Worth, IL 60482 | | 0.00 | P C | P C | 0.00 |
| | Hales Corners MRI, LLC 1616 E. Roosevelt Road Suite 1 Wheaton, IL 60187 | | 0.00 | P C | P C | 0.00 |
| | Iroquois Bancorp, Inc. 209 S. Crescent Gilman, IL 60938 | | 0.00 | P C | P C | 0.00 |
| | JW Bancorp, Inc. 7103 W. 111th St. Worth, IL 60482 | | 0.00 | P C | P C | 0.00 |
| | Jet Support Services Inc. 180 N. Stetson Chicago, IL 60601 | | 152,130.47 | P C | P C | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John Warner Bank nka State Bank of Lincoln 508 Broadway Lincoln, IL 62656 | | 1,000,000.00 | P C | P C | 0.00 |
| | John Warner Financial Corp 301 S. Side Square Clinton, IL 61727 | | 0.00 | P C | P C | 0.00 |
| | KPMG 303 E. Wacker Drive Chicago, IL 60601 | | 0.00 | P C | P C | 0.00 |
| | Las Vegas TV 6363 S. Pecos Rd Suite 109 Las Vegas, NV 89120 | | 0.00 | P C | P C | 0.00 |
| | Legacy Bank 15100 N. 78th Way Scottsdale, AZ 85258 | | 0.00 | P C | P C | 0.00 |
| | Legacy Integrity Group, Inc. 15100 N. 78th Way Scottsdale, AZ 85258 | | 0.00 | P C | P C | 0.00 |
| | Lyle Campbell 8525 Kerney Road Downers Grove, IL 60516 | | 0.00 | P C | P C | 0.00 |
| | M&I Marshall & Ilsley Bank One East Camelback Road Phoenix, AZ 85012 | | 0.00 | P C | P C | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nancy Campbell 10281 E. Happy Valley Rd Scottsdale, AZ 85255 | | 0.00 | P C | P C | 0.00 |
| | Next Gen Partners, LLC c/o Helix AZ Investments 4425 N. 24th St, #225 Phoenix, AZ 85016 | | 7,000,000.00 | P C | P C | 0.00 |
| | Opar LLC 15684 E. 2200 North Road Danville, IL 61834 | | 0.00 | P C | P C | 0.00 |
| | Peotone Bancorp, Inc. 200 W. Corning Peotone, IL 60468 | | 0.00 | P C | P C | 0.00 |
| | Peotone Bank and Trust 200 W. Corning Peotone, IL 60468 | | 0.00 | P C | P C | 0.00 |
| | Phoenix Open MRI, LLC. 1616 E. Roosevelt Road Suite 1 Wheaton, IL 60187 | | 0.00 | P C | P C | 0.00 |
| | Rialto II LLC 2925 E. Page Ave. Gilbert, AZ 85234 | | 0.00 | P C | P C | 0.00 |
| | Rock River Bancorporation, Inc. 101 S. Fourth St. Oregon, IL 61061 | | 0.00 | P C | P C | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rock River Bank of Oregon 101 S. Fourth St. Oregon, IL 61061 | | 0.00 | P C | P C | 0.00 |
| | Rock Springs Medical Services, Inc. 1616 E. Roosevelt Road Suite 1 Wheaton, IL 60187 | | 0.00 | P C | P C | 0.00 |
| | Scott Campbell 10514 Williamsburg Trail Frankfort, IL 60423 | | 0.00 | P C | P C | 0.00 |
| | Scott County Bancorp, Inc. One Northside Square Winchester, IL 62694 | | 0.00 | P C | P C | 0.00 |
| | T.R. McDowell 10375 Whitefeather Lane Scottsdale, AZ 85260 | | 0.00 | P C | P C | 0.00 |
| | T.R. McDowell 11 Vista de Esperanza Santa Fe, NM 87506 | | 0.00 | P C | P C | 0.00 |
| | T.R. McDowell P.O. Box 31972 Santa Fe, NM 87594 | | 0.00 | P C | P C | 0.00 |
| | Terrapin Bancorp, Inc. 151 Main St. Elizabeth, IL 61028 | | 0.00 | P C | P C | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Elizabeth State Bank 151 Main St. Elizabeth, IL 61028 | | 0.00 | P C | P C | 0.00 |
| | The John Warner Bank 301 S. Side Square Clinton, IL 61727 | | 0.00 | P C | P C | 0.00 |
| | Thistlewood LLC 15684 E. 2200 North Road Danville, IL 61834 | | 0.00 | P C | P C | 0.00 |
| | Tolleson Premier Properties, LLC 7537 North 54th Place Paradise Valley, AZ 85243 | | 0.00 | P C | P C | 0.00 |
| | Vendor Capital Group 4191 Fayetteville Road Raleigh, NC 27603 | | 166,259.07 | P C | P C | 0.00 |
| | Vermilion Holdings, Inc. 7103 W. 111th Street Worth, IL 60482 | | 0.00 | P C | P C | 0.00 |
| | Vermilion Riverfront LLC 15684 E. 2200 North Road Danville, IL 61834 | | 0.00 | P C | P C | 0.00 |
| 11 | BANK OF AMERICA, N.A. | 7100-000 | P C | 52,732,574.36 | 52,732,574.36 | 114,147.24 |
| 10 | BAYVIEW LOAN SERVICING LLC | 7100-000 | P C | 3,098,177.94 | 3,098,177.94 | 6,706.45 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15 | FDIC AS RECEIVER FOR THE JOHN WARNE | 7100-000 | P C | 0.00 | 0.00 | 0.00 |
| 18 | FDIC, AS RECEIVER FOR ELIZABETH STA | 7100-000 | P C | 0.00 | 0.00 | 0.00 |
| 5 | FDIC, AS RECEIVER FOR LEGACY BANK | 7100-000 | P C | 17,226,717.16 | 17,226,717.16 | 37,289.71 |
| 16 | FDIC, AS RECEIVER FOR ROCK RIVER BA | 7100-000 | 1,809,468.31 | 0.00 | 0.00 | 0.00 |
| 19 | FDIC, RECEIVER FOR FIRST STATE BANK | 7100-000 | P C | 0.00 | 0.00 | 0.00 |
| 14 | FDIC-RCVR, PEOTONE BANK AND TRUST C | 7100-000 | 2,600,000.00 | 0.00 | 0.00 | 0.00 |
| 7 | FIRST NATIONAL BANK OF BEARDSTOWN | 7100-000 | 350,103.75 | 381,736.32 | 381,736.32 | 826.32 |
| 4 | FIRST NATIONAL BANK OF GRANT PARK | 7100-000 | P C | 1,125,112.27 | 1,125,112.27 | 2,435.47 |
| 1 | FIRST SECURITY BANK | 7100-000 | P C | 1,517,988.65 | 1,517,988.65 | 3,285.90 |
| 3 | HEARTLAND BANK AND TRUST COMPANY | 7100-000 | P C | 2,706,437.81 | 2,706,437.81 | 5,858.47 |
| 6a | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | P C | 5,432.82 | 5,432.82 | 11.76 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | LEGACY BANK | 7100-000 | 3,100,000.00 | 0.00 | 0.00 | 0.00 |
| 8 | LINCOLNWAY COMMUNITY BANK | 7100-000 | P C | 2,901,106.37 | 2,901,106.37 | 6,279.86 |
| 9 | MIDLAND STATES BANK | 7100-000 | P C | 6,901,289.29 | 6,901,289.29 | 14,938.83 |
| 12 | THE FEDERAL DEPOSIT INSURANCE CORPO | 7100-000 | P C | 12,755,895.00 | 12,755,895.00 | 27,611.97 |
| 13 | THE FEDERAL DEPOSIT INSURANCE CORPO | 7100-000 | P C | 12,755,895.00 | 12,755,895.00 | 27,611.97 |
| 17 | THE FEDERAL DEPOSIT INSURANCE CORPO | 7100-000 | P C | 20,535,466.00 | 20,535,466.00 | 44,451.97 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 38.622.6730 2 | $ 356.865.: 4: 0 ; | $ 356.865.: 4: 0 ; | $ 4; 3.6770 4 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    1

Exhibit 8

Case No:      10-50562      DRC    Judge: DONALD R. CASSLING

Case Name:    CAMPBELL, CRAIG

              CAMPBELL, KIM

For Period Ending: 07/11/16

Trustee Name:      Elizabeth C Berg, Succ. Trustee

Date Filed (f) or Converted (c):   11/11/10 (f)

341(a) Meeting Date:      01/12/11

Claims Bar Date:      04/21/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. 15684 E 2200 NORTH ROAD, DANVILLE | 289,000.00 | 0.00 | | 540,000.00 | FA |
| Sold per order 3/23/12 [dkt 127] | | | | | |
| 2. 1124 WILKIN ROAD, DANVILLE, IL | 5,000.00 | 5,000.00 | OA | 0.00 | FA |
| Abandoned per order 6/28/13 [dkt 171] | | | | | |
| 3. 1126 WILKIN ROAD, DANVILLE, IL | 62,000.00 | 62,000.00 | OA | 0.00 | FA |
| Abandoned per order 6/28/13 [dkt 171] | | | | | |
| 4. 1134 WILKIN ROAD, DANVILLE | 60,000.00 | 0.00 | | 0.00 | FA |
| Stay lifted per order 2/18/11 [dkt 44] | | | | | |
| 5. GIRL SCOUT PROPERTY, DANVILLE | 40,000.00 | 40,000.00 | | 0.00 | FA |
| Stay lifted per order 2/18/11 [dkt 44] | | | | | |
| 6. CHATEAU PROPERTY, DANVILLE | 25,000.00 | 25,000.00 | | 0.00 | FA |
| Stay lifted per order 2/18/11 [dkt 44] | | | | | |
| 7. 125 S GILBERT STREET | 24,000.00 | 24,000.00 | | 50,000.00 | FA |
| sold per order 3/23/12 [dkt 127] | | | | | |
| 8. 2150 NORTH ROAD, DANVILLE | 30,000.00 | 0.00 | | 0.00 | FA |
| 9. WALNUT HILL ROAD, DANVILLE | 15,000.00 | 0.00 | OA | 0.00 | FA |
| Compelled to abandon per order 7/8/11 [dkt 75] | | | | | |
| 10. BAYVIEW LOCT #41, DANVILLE, IL | 20,000.00 | 0.00 | | 0.00 | FA |
| Stay lifted per order 4/29/11 [dkt 61] | | | | | |
| 11. CASH | 200.00 | 0.00 | | 0.00 | FA |
| 12. CREDIT UNION ONE | 5.00 | 0.00 | | 0.00 | FA |
| 13. CREDIT UNION ONE | 29.00 | 0.00 | | 0.00 | FA |
| 14. RBC WEALTH MGMT | 0.00 | 0.00 | | 0.00 | FA |
| 15. ROBERT BAIRD MINOR ACCOUNT | 136,847.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 12/16/11 [dkt 117] | | | | | |
| 16. RBC WEALTH - MINOR ACCOUNT | 13,329.00 | 0.00 | OA | 0.00 | FA |

LFORM1

UST Form 101-7-TDR (10/1/2010) (Page: 19)

Ver: 19.06a

FORM 2

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    2

Exhibit 8

| Case No: | 10-50562    DRC    Judge: DONALD R. CASSLING | Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Case Name: | CAMPBELL, CRAIG | Date Filed (f) or Converted (c): | 11/11/10 (f) |
| | CAMPBELL, KIM | 341(a) Meeting Date: | 01/12/11 |
| | | Claims Bar Date: | 04/21/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Abandoned per order 12/16/11 [dkt 117] | | | | | |
| 17. RBC WEALTH - MINOR ACCOUNT | 64,149.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 12/16/11 [dkt 117] | | | | | |
| 18. SECURITY DEPOSIT | 600.00 | 0.00 | | 0.00 | FA |
| 19. HOUSEHOLD GOODS | 6,300.00 | 0.00 | | 0.00 | FA |
| 20. BOOKS | 1,000.00 | 0.00 | | 0.00 | FA |
| 21. WEARING APPAREL | 1,000.00 | 0.00 | | 0.00 | FA |
| 22. FISHING POLES, ETC | 500.00 | 0.00 | | 0.00 | FA |
| 23. NORTHWESTERN MUTUAL WHOLE LIFE | 88,019.00 | 0.00 | | 0.00 | FA |
| 24. NORTHWESTERN MUTUAL WHOLE LIFE | 29,598.83 | 0.00 | | 0.00 | FA |
| 25. CRAIG CAMBELL LIFE INS TRUST | 0.00 | 0.00 | | 0.00 | FA |
| 26. KIM WEBSTER TRUST | 0.00 | 0.00 | | 0.00 | FA |
| 27. STIFEL NICOLAUS CUSTODIAN | 2,002,088.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 12/16/11 [dkt 117] | | | | | |
| 28. MERRILL LYNCH | 272,145.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 12/16/11 [dkt 117] | | | | | |
| 29. KIM WEBSTER CAMPBELL | 119,301.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 12/16/11 [dkt 117] | | | | | |
| 30. MERRILL LYNCH | 250,402.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 12/16/11 [dkt 117] | | | | | |
| 31. UNIVERSAL RETIREMENT | 6,560.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 12/16/11 [dkt 117] | | | | | |
| 32. FOUNDERS GROUP INC. | Unknown | 0.00 | | 0.00 | FA |
| 33. PEOTONE BANCORP, INC. | Unknown | 0.00 | | 0.00 | FA |
| 34. IROQUOIS BANCORP INC. | Unknown | 0.00 | | 0.00 | FA |
| 35. SCOTT COUNTY BANCORP INC. | Unknown | 0.00 | | 0.00 | FA |

LFORM1

Ver: 19.06a

FORM

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

Exhibit 8

| Case No: | 10-50562   DRC   Judge: DONALD R. CASSLING | Trustee Name: | Elizabeth C Berg, Succ. Trustee |
|---|---|---|---|
| Case Name: | CAMPBELL, CRAIG | Date Filed (f) or Converted (c): | 11/11/10 (f) |
| | CAMPBELL, KIM | 341(a) Meeting Date: | 01/12/11 |
| | | Claims Bar Date: | 04/21/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 36. TERRAPIN BANCORP INC. | Unknown | 0.00 | | 0.00 | FA |
| 37. JW BANCORP INC. | Unknown | 0.00 | | 0.00 | FA |
| 38. LEGACY INTEGRITY GROUP INC. | Unknown | 0.00 | | 0.00 | FA |
| 39. ANTS SOFTWARE INC. | Unknown | 0.00 | OA | 0.00 | FA |
| Stay lifted 8/12/11 [dkt 81]; compelled to abandon 9/6/13 [dkt 186] | | | | | |
| 40. AMERICAN MED IMAGING SERVICES INC. | 0.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 8/24/12 [149] | | | | | |
| 41. OTHENTEC LTD | 0.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 8/24/12 [149] | | | | | |
| 42. GOEN BROTHERS AVIATION INC. | 1,450.00 | 1,450.00 | OA | 0.00 | FA |
| Abandoned per order 8/24/12 [149] | | | | | |
| 43. LAS VEGAS TELEVISION NETWORK | Unknown | 0.00 | | 0.00 | FA |
| Debtor has small minority ownership in asset | | | | | |
| 44. THISTLEWOOD LLC | 125,000.00 | 125,000.00 | OA | 0.00 | FA |
| Abandoned per order 8/24/12 [149] | | | | | |
| 45. DENMARK VENTURES LLC | 15,000.00 | 15,000.00 | OA | 0.00 | FA |
| Abandoned per order 8/24/12 [149] | | | | | |
| 46. VERMILLION RIVER FRONT LLC | 24,000.00 | 24,000.00 | OA | 0.00 | FA |
| Compelled to abandon per order 9/6/13 [dkt 186] | | | | | |
| 47. OPAR LLC | 188,000.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 6/28/13  [dkt 171] | | | | | |
| 48. CAMPBELL FIXED INCOME FUND | 0.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 6/28/13  [dkt 171] | | | | | |
| 49. CAMPBELL CAPITAL MGMT LLC | 0.00 | 0.00 | OA | 0.00 | FA |
| Subsidiary of OPAR, LLC | | | | | |
| Abandoned per order 6/28/13 [dkt 171] | | | | | |

**FORM**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

**Exhibit 8**

| | |
|---|---|
| Case No: | 10-50562   DRC   Judge: DONALD R. CASSLING |
| Case Name: | CAMPBELL, CRAIG |
| | CAMPBELL, KIM |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Date Filed (f) or Converted (c): | 11/11/10 (f) |
| 341(a) Meeting Date: | 01/12/11 |
| Claims Bar Date: | 04/21/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 50. CAMPBELL CAPITAL ADVISORS LLC | 0.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 6/28/13  [dkt 171] | | | | | |
| 51. C&R TRUPS, LLC | 18,500.00 | 18,500.00 | OA | 0.00 | FA |
| Abandoned per order 10/21/11 [dkt 102] | | | | | |
| 52. HALES CORNORS LLC | 0.00 | 0.00 | | 0.00 | FA |
| 53. 74HH, LLC | 0.00 | 0.00 | OA | 0.00 | FA |
| Subsidiary of Campbell Aviation Abandoned with Campbell Aviation [dkt 186] | | | | | |
| 54. CAMPBELL INTERNATIONAL AVIATION LLC | 0.00 | 0.00 | OA | 0.00 | FA |
| Abandoned per order 9/6/13  [dkt 186] | | | | | |
| 55. CAMPBELL INCOME FUND LLP | 384,469.00 | 0.00 | | 0.00 | FA |
| 56. 2007 & 2008 TAX REFUND | 300,000.00 | 300,000.00 | | 433,729.22 | FA |
| Prior Trustee previously recorded these funds as unsecured (Asset 66) | | | | | |
| 57. NORTHWESTERN LIFE INSUR POLICIES | Unknown | 117,618.00 | | 0.00 | FA |
| 58. LAWSUIT BY 74HH, LLV V STEVEN FOX | 700,000.00 | 0.00 | | 0.00 | FA |
| 59. LOANS TO AMERICAN MED IMAGING SERVICES INC. | 300,000.00 | 300,000.00 | | 0.00 | FA |
| 60. 2000 FORD EXCURSION | 3,500.00 | 0.00 | | 0.00 | FA |
| 61. 1986 MERCEDES | 500.00 | 3,500.00 | | 3,000.00 | FA |
| Sold per order 7/20/12  [dkt 120] | | | | | |
| 62. 1987 ALFA ROMERA | 500.00 | 500.00 | | 500.00 | FA |
| Sold per order 7/20/12  [dkt 120] | | | | | |
| 63. 2005 CRESTLINER 25 HP | 2,000.00 | 2,000.00 | | 12,750.00 | FA |
| Sold per order 11/30/12 [dkt 200] | | | | | |
| 64. TRAILER | 250.00 | 250.00 | | 0.00 | FA |
| Sold per order 11/30/12 [dkt 200] | | | | | |
| 65. NAPLES NATIONAL GOLF CLUB EQUITY MEMBERSHIP | Unknown | 0.00 | OA | 0.00 | FA |

FORM

Page:    5

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

Exhibit 8

ASSET CASES

| Case No: | 10-50562 | DRC | Judge: DONALD R. CASSLING |
| --- | --- | --- | --- |
| Case Name: | CAMPBELL, CRAIG | | |
| | CAMPBELL, KIM | | |

| Trustee Name: | Elizabeth C Berg, Succ., Trustee |
| --- | --- |
| Date Filed (f) or Converted (c): | 11/11/10 (f) |
| 341(a) Meeting Date: | 01/12/11 |
| Claims Bar Date: | 04/21/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Abandoned per order 10/21/11 [dkt 102] | | | | | |
| 66. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 67. STATE OF ILLINOIS REFUND | 7,625.26 | 7,625.26 | | 7,625.26 | FA |
| 68. POSSIBLE EQUITY IN BUTLER NAT'L GOLF CLUB | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 69. SEC INTEREST/LINCOLNWAY BANK/STRATEGIC CAP ET AL | 0.00 | 0.00 | OA | 0.00 | FA |
| 70. Discharge complaint settlement (u) | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| INT. Interest Earned (u) | Unknown | 0.00 | | 52.93 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $5,732,867.09 | $1,211,443.26 | | $1,187,657.41 | $0.00 |
| --- | --- | --- | --- | --- | --- |

(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

July 5, 2016:  TFR filed 3/16/16.  Final hearing held and funds disbursed. Awaiting zero balance bank statement and will submit TDR.

January 26, 2016:  TFR prepared; Successor Trustee to to discuss allocation of trustee compensation with prior trustee

December 22, 2015: Successor Trustee confirmed that all assets of value to the Estate were liquidated and/or fully administered.  Successor Trustee filed a motion to determine the value of the security of one secured claim and the court determined the value of that secured claim was zero.  Successor Trustee resolved all other claim issues without the need for formal claim objections.  Successor Trustee filed all estate tax returns for years 2010 through a final year (2015).  Trustee prepare TFR.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 6

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 10-50562    DRC    Judge: DONALD R. CASSLING | Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Case Name: | CAMPBELL, CRAIG | Date Filed (f) or Converted (c): | 11/11/10 (f) |
| | CAMPBELL, KIM | 341(a) Meeting Date: | 01/12/11 |
| | | Claims Bar Date: | 04/21/11 |

October 1, 2015:  Appointed as second Successor Trustee in November, 2014; reviewed case docket and adversary case
dockets to confirm all assets fully administered.  Successor Trustee determined that Estate tax returns had not
previously been filed during the case's administration.  Successor Trustee worked with Debtor's counsel and Estate's
accountants to coordinate the receipt of all documentation and information needed by accountant to prepare the Estate's
tax returns for 2010 through a final tax return (2014).  Estate tax returns will be prepared and filed in October, 2015.
Trustee reviewed claims and is resolving claim issues either by agreement or objection; will file TFR upon completion
of claims review process and she will submit her final report by year end.
Active


Prior Trsutee's Notes:

341 MEETING 1/12/11 AND CONTINUED FOR HEARING IN CHICAGO; MANY ASSETS AND POSSIBLE TRANSFERS; WAS FORMER SHAREHOLDER OF
BANK GROUP TAKEN OVER BY FDIC; INVESTIGATION OF FURTHER TRANSFERS PENDING; LITIGATION PENDING VS DEBTORS REGARDING 727;
SALE OF REAL ESTATE PENDING; ADVERSARY VERSUS CAMPBELL PENDING REGARDING BREACH OF FIDUCIARY DUTY AND LIKE CASES
Settled and compromised last issues. Order entered 6/28/2013. Final tax returns pending.
Pending negotiations re: sale interest of debtor in Butler National Golf Club.
Investigating whether estate of Lyle Campbell wishes to engage in some form of joint disposition of Las Vegas TV stock.
Sale of Debtor Craig Campbell's former membership interest in Butler National Golf Club to Butler National Golf Club per
order entered December 13, 2013.
reviewing some other liquidation issues re some of the LLC's or partnership assets.  est of final report is end of JUne
2014.


Initial Projected Date of Final Report (TFR): 06/30/13        Current Projected Date of Final Report (TFR): 12/30/15

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-50562 -DRC | |
| Case Name: | CAMPBELL, CRAIG | |
| | CAMPBELL, KIM | |
| Taxpayer ID No: | *******5483 | |
| For Period Ending: | 07/11/16 | |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | BANK OF NY MELLON |
| Account Number / CD #: | *******6765  Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/25/11 | | JUDY BAAR TOPINKA, COMPTROLLER STATE OF ILLINOIS | REFUND/PERIOD ENDING 12/2009 | 1124-000 | 7,625.26 | | 7,625.26 |
| 03/25/11 | 67 | Asset Sales Memo: | STATE OF ILLINOIS REFUND  $7,625.26 | | | | 7,625.26 |
| 03/25/11 | | US TREASURY | Tax Refund | 1124-000 | 61,646.22 | | 69,271.48 |
| 03/25/11 | 56 | Asset Sales Memo: | 2007 & 2008 TAX REFUND  $61,646.22 | | | | 69,271.48 |
| 03/25/11 | | US TREASURY | TAX REFUND | 1124-000 | 372,083.00 | | 441,354.48 |
| 03/25/11 | 56 | Asset Sales Memo: | 2007 & 2008 TAX REFUND  $372,083.00 | | | | 441,354.48 |
| 03/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.45 | | 441,355.93 |
| 04/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 10.87 | | 441,366.80 |
| 05/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 11.24 | | 441,378.04 |
| 06/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.62 | | 441,381.66 |
| 07/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.74 | | 441,385.40 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 846.48 | 440,538.92 |
| 08/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.73 | | 440,542.65 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,026.14 | 439,516.51 |
| 09/15/11 | 001001 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. 1900 Ravinia Place Orland Park, IL  60462 | REIMBURSEMENT FOR ADV FILING COSTS 2700-000       $-250.00 | 2700-000 | | 250.00 | 439,266.51 |
| 09/26/11 | | The Bank of New York Mellon BANK OF NY MELLON | Bank/Tech Services Fee Adjustment Adjustment       Memo Amount:       30.23 reversal of bank/tech fee | 2600-000 | | -30.23 | 439,296.74 |
| 09/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.60 | | 439,300.34 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 902.94 | 438,397.40 |
| 10/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.71 | | 438,401.11 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 870.79 | 437,530.32 |
| 11/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 3.58 | | 437,533.90 |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

Ver: 19.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   2

Exhibit 9

| | |
|---|---|
| Case No: | 10-50562  -DRC |
| Case Name: | CAMPBELL, CRAIG |
| | CAMPBELL, KIM |
| Taxpayer ID No: | *******5483 |
| For Period Ending: | 07/11/16 |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | BANK OF NY MELLON |
| Account Number / CD #: | *******6765  Money Market Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 959.08 | 436,574.82 |
| 12/30/11 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.70 | | 436,578.52 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 897.06 | 435,681.46 |
| 01/31/12 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.69 | | 435,685.15 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 952.47 | 434,732.68 |
| 02/07/12 | | Green Bank | Transfer Funds | 9999-000 | | 434,732.68 | 0.00 |
| | | | 9999-000        $-434,732.68 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 30.23 | COLUMN TOTALS | | 441,407.41 | 441,407.41 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | | 0.00 | 434,732.68 | |
| | | Subtotal | | 441,407.41 | 6,674.73 | |
| Memo Allocation Net: | 30.23 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 441,407.41 | 6,674.73 | |

FORM 2                                                                                              Page:   3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                      Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-50562  -DRC | |
| Case Name: | CAMPBELL, CRAIG | |
| | CAMPBELL, KIM | |
| Taxpayer ID No: | *******5483 | |
| For Period Ending: | 07/11/16 | |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | BANK  OF NY MELLON |
| Account Number / CD #: | *******6766  Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 0.00 | 0.00 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| | | Subtotal | 0.00 | 0.00 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 0.00 | |

Ver: 19.06a

FORM 2

Page:    4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-50562 -DRC | |
| Case Name: | CAMPBELL, CRAIG | |
| | CAMPBELL, KIM | |
| Taxpayer ID No: | *******5483 | |
| For Period Ending: | 07/11/16 | |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | GREEN BANK |
| Account Number / CD #: | *******6201  DDA |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/07/12 | | The Bank of New York Mellon | Transfer Funds | 9999-000 | 434,732.68 | | 434,732.68 |
| 02/10/12 | 005001 | INTERNATIONAL SURETIES, LTD | Bond#016026455  Tern: 2/1/12 to 2/01/13 | 2300-000 | | 386.67 | 434,346.01 |
| | | | 2300-000         $-386.67 | | | | |
| 02/24/12 | 005002 | The  Cincinnati Insurance Co | INSURANCE EXPENSES | 2420-750 | | 339.00 | 434,007.01 |
| | | P.O. Box 740099 | 2420-750         $-339.00 | | | | |
| | | Cincinnati,, OH  45274 | | | | | |
| 02/29/12 | | Green Bank | Bank Service Fee | 2600-000 | | 520.18 | 433,486.83 |
| | | 401 Greenbriar | | | | | |
| | | Houston, TX  77098 | | | | | |
| 03/30/12 | | Green Bank | Bank Service Fee | 2600-000 | | 722.15 | 432,764.68 |
| | | 401 Greenbriar | | | | | |
| | | Houston, TX  77098 | | | | | |
| 04/05/12 | 005003 | AMEREN ILLINOIS | UTILITIES | 2420-000 | | 172.16 | 432,592.52 |
| | | P. O. BOX 66884 | 2420-000         $-172.16 | | | | |
| | | ST. LOUIS, MO  631666884 | | | | | |
| 04/30/12 | | Green Bank | Bank Service Fee | 2600-000 | | 653.12 | 431,939.40 |
| | | 401 Greenbriar | | | | | |
| | | Houston, TX  77098 | | | | | |
| 05/17/12 | | VERMILION COUNTY TITLE, INC. | SALE OF REAL PROPERTY | | 57,796.20 | | 489,735.60 |
| | | 112 N VERMILION ST | | | | | |
| | | DANVILLE, IL  61832 | | | | | |
| | | | Memo Amount:    (        111.00 ) | 2500-000 | | | |
| | | | COURIER FEE/RECORDATION FEE/ETC | | | | |
| | | | Memo Amount:    (     10,800.00 ) | 3510-000 | | | |
| | | | COLDWELL BANKER HONIG BELL | | | | |
| | | | Memo Amount:    (     16,200.00 ) | 3510-000 | | | |
| | | | REMAX | | | | |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

Ver: 19.06a

Page: 5

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-50562  -DRC |
| Case Name: | CAMPBELL, CRAIG |
| | CAMPBELL, KIM |
| Taxpayer ID No: | *******5483 |
| For Period Ending: | 07/11/16 |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | GREEN BANK |
| Account Number / CD #: | *******6201  DDA |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Memo Amount:      (       1,998.00 ) | 2500-000 | | | |
| | | | VERMILION COUNTY TITLE | | | | |
| | | | TITLE INS, | | | | |
| | | | ETC | | | | |
| | | | Memo Amount:      (        188.44 ) | 2820-000 | | | |
| | | | 2009 REDEMPTION OF TAXES | | | | |
| | | | Memo Amount:      (      12,255.48 ) | 2820-000 | | | |
| | | | 2011 COUNTY TAXES | | | | |
| | | | Memo Amount:      (       4,520.46 ) | 2820-000 | | | |
| | | | COUNTY TAXES - 2012 | | | | |
| | | | Memo Amount:      (     436,130.42 ) | 4110-000 | | | |
| | | | PAYOFF OF MORTGAGE | | | | |
| | | | Memo Amount:       540,000.00 | 1110-000 | | | |
| | | | Sale Proceeds 15684 E 220 North Rd | | | | |
| | | | Sold per order 3/23/12 | | | | |
| 05/17/12 | 1 | Asset Sales Memo: | 15684 E 2200 NORTH ROAD, DANVILLE | | | | |
| | | | $540,000.00 | | | | |
| 05/25/12 | 005004 | UPS | OVERNIGHT DELIVERY FEES | 2990-000 | | 18.14 | 489,717.46 |
| | | LOCKBOX 577 | 2990-000       $-18.14 | | | | |
| | | CAROL STREAM, IL  60132 | | | | | |
| 05/31/12 | | Green Bank | Bank Service Fee | 2600-000 | | 739.13 | 488,978.33 |
| | | 401 Greenbriar | | | | | |
| | | Houston, TX  77098 | | | | | |
| 06/01/12 | | VERMILLION COUNTY TITLE, INC. | SALE OF RIVERFRONT PROPERTY | | 42,048.90 | | 531,027.23 |
| | | 112 N VERMILION ST | | | | | |
| | | DANVILLE, IL  61832 | | | | | |
| | | | Memo Amount:      (       2,376.30 ) | 2810-000 | | | |
| | | | 2010 SOLD RE TAXES | | | | |
| | | | Memo Amount:      (       1,491.90 ) | 2820-000 | | | |
| | | | 2011 RE TAXES | | | | |

Page:    6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-50562  -DRC |
| Case Name: | CAMPBELL, CRAIG |
| | CAMPBELL, KIM |
| Taxpayer ID No: | *******5483 |
| For Period Ending: | 07/11/16 |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | GREEN BANK |
| Account Number / CD #: | *******6201  DDA |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Memo Amount:      (        582.90 ) | 2820-000 | | | |
| | | | COUNTY TAXES | | | | |
| | | | Memo Amount:      (      3,500.00 ) | 3510-000 | | | |
| | | | COMMISSION TO REALTOR | | | | |
| | | | Memo Amount:        50,000.00 | 1110-000 | | | |
| | | | SALE OF RIVERFRONT PROPERTY | | | | |
| 06/01/12 | 7 | Asset Sales Memo: | 125 S GILBERT STREET  $50,000.00 | | | | |
| 06/04/12 | 005005 | UPS | OVERNIGHT DELIVERY FEES | 2990-000 | | 20.13 | 531,007.10 |
| | | LOCKPORT 577 | 2990-000          $-20.13 | | | | |
| | | CAROL STREAM, IL  60132- | | | | | |
| 06/07/12 | 005006 | AMEREN ILLINOIS | ACCT# 19430-57137/ELECTRIC | 2420-000 | | 314.81 | 530,692.29 |
| | | P.O. BOX 66884 | SVC/MARCH, APRIL, MAY/15684 E 22ND | | | | |
| | | ST LOUIS, MO  63166- | NORTH RD, DANVILLE, IL | | | | |
| | | | 2420-000          $-314.81 | | | | |
| 06/29/12 | | Green Bank | Bank Service Fee | 2600-000 | | 850.05 | 529,842.24 |
| | | 401 Greenbriar | | | | | |
| | | Houston, TX  77098 | | | | | |
| 07/31/12 | | Green Bank | Bank Service Fee | 2600-000 | | 827.42 | 529,014.82 |
| | | 401 Greenbriar | | | | | |
| | | Houston, TX  77098 | | | | | |
| 08/24/12 | 005007 | InnovaLaw, PC | Interim fees & expnses to counsel | | | 148,941.45 | 380,073.37 |
| | | 1900 Ravinia Palce | for Trustee | | | | |
| | | Orland Park, IL  60462 | 3110-000      $-148,627.00 | | | | |
| | | | 3120-000          $-314.45 | | | | |
| | | | Fees           148,627.00 | 3110-000 | | | |
| | | | Expenses           314.45 | 3120-000 | | | |
| 08/28/12 | 005008 | InnovaLaw, PC | Reimbursement for trustee's | 2700-000 | | 293.00 | 379,780.37 |
| | | 1900 Ravinia Palce | counsel regarding adversary filing fee | | | | |
| | | Orland Park, IL  60462 | 2700-000          $-293.00 | | | | |

Ver: 19.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   7

Exhibit 9

| Case No: | 10-50562 -DRC |
|---|---|
| Case Name: | CAMPBELL, CRAIG |
| | CAMPBELL, KIM |
| Taxpayer ID No: | *******5483 |
| For Period Ending: | 07/11/16 |

| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
|---|---|
| Bank Name: | GREEN BANK |
| Account Number / CD #: | *******6201 DDA |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/12 | | Green Bank 401 Greenbriar Houston, TX 77098 | Bank Service Fee | 2600-000 | | 874.25 | 378,906.12 |
| 09/05/12 | | KIM WEBSTER-CAMPBELL 15684 E 2200 NORTH ROAD DANVILLE, IL 61834 | SALE OF VEHICLES [dkt 140] | 1129-000 | 3,500.00 | | 382,406.12 |
| 09/05/12 | 61 | Asset Sales Memo: | 1986 MERCEDES  $3,000.00 | | | | 382,406.12 |
| 09/05/12 | 62 | Asset Sales Memo: | 1987 ALFA ROMERA  $500.00 | | | | 382,406.12 |
| 09/28/12 | | Green Bank 401 Greenbriar Houston, TX 77098 | Bank Service Fee | 2600-000 | | 537.09 | 381,869.03 |
| 10/22/12 | | AMERICAN AUCTION ASSOCIATES, INC. 8515 S THOMAS AVENUE BRIDGEVIEW, IL 60455 | SALE OF 2005 CRESTLINER PONTOON | 1129-000 | 12,750.00 | | 394,619.03 |
| 10/22/12 | 63 | Asset Sales Memo: | 2005 CRESTLINER 25 HP  $12,750.00 | | | | 394,619.03 |
| 10/31/12 | | Green Bank 401 Greenbriar Houston, TX 77098 | Bank Service Fee | 2600-000 | | 622.19 | 393,996.84 |
| 11/09/12 | 005009 | UPS LOCKBOX 577 CAROL STREAM, IL 60132 | OVERNIGHT DELIVERY CHARGES 2990-000        $-22.52 | 2990-000 | | 22.52 | 393,974.32 |
| 11/30/12 | | Green Bank 401 Greenbriar Houston, TX 77098 | Bank Service Fee | 2600-000 | | 656.28 | 393,318.04 |
| * 12/04/12 | 005010 | AMERICAN AUCTION ASSOCIATES, INC. 8515 S THOMAS AVENUE BRIDGEVIEW, IL 60455 | FEES & EXPENSES TO AUCTIONEER 3610-000        $-1,275.00          3620-000        $-1,161.02          Fees            1,275.00          Expenses        1,161.02 | 3610-003 3620-003 | | 2,436.02 | 390,882.02 |

FORM 2    Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**    Exhibit 9

| | |
|---|---|
| Case No: | 10-50562 -DRC |
| Case Name: | CAMPBELL, CRAIG |
| | CAMPBELL, KIM |
| Taxpayer ID No: | *******5483 |
| For Period Ending: | 07/11/16 |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | GREEN BANK |
| Account Number / CD #: | *******6201  DDA |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/04/12 | 005010 | AMERICAN AUCTION ASSOCIATES, INC.<br>8515 S THOMAS AVENUE<br>BRIDGEVIEW, IL  60455 | Voided check to auctioneer | | | -2,436.02 | 393,318.04 |
| 12/04/12 | 005011 | AMERICAN AUCTION ASSOCIATES<br>8515 S THOMAS AVENUE<br>BRIDGEVIEW, IL  60455 | EXPENSES TO AUCTIONEER [dkt 160]<br>3620-000        $-1,161.02 | 3620-000 | | 1,161.02 | 392,157.02 |
| 12/14/12 | 005012 | CARLEEN L CIGNETTO<br>2 DEARBORN SQUARE SUITE 2<br>KANKAKEE, IL  60901 | Professional Compensation [dkt 161]<br>3210-600        $-1,000.00 | 3210-600 | | 1,000.00 | 391,157.02 |
| 12/14/12 | 005013 | CARLEEN L CIGNETTO<br>2 DEARBORN SQUARE SUITE 2<br>KANKAKEE, IL  60901 | Reimbursement of Expenses [dkt 161]<br>3220-610          $-99.00 | 3220-610 | | 99.00 | 391,058.02 |
| 12/17/12 | 005014 | David E. Grochocinski<br>1900 Ravinia Place<br>Orland Park, IL  60462 | Trustee comp per [dkt 32, 12A1323] | 2100-000 | | 8,100.00 | 382,958.02 |
| 12/17/12 | 005015 | Midland States Bank | lien allowed [dkt 32, 12A1323]<br>4120-000        $-38,066.13 | 4120-000 | | 38,066.13 | 344,891.89 |
| 12/31/12 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 564.52 | 344,327.37 |
| 01/31/13 | | Green Bank<br>US Trustee Services<br>2900 North Loop West, Suite 200<br>Houston, TX  77092 | Bank Service Fee | 2600-000 | | 555.64 | 343,771.73 |
| 02/21/13 | 005016 | INTERNATIONAL SURETIES, LTD<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS, LA  70139 | Bond#016026455<br>2300-000        $-325.66 | 2300-000 | | 325.66 | 343,446.07 |
| 02/28/13 | | Green Bank | Bank Service Fee | 2600-000 | | 501.02 | 342,945.05 |

Page:   9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-50562 -DRC |
| Case Name: | CAMPBELL, CRAIG |
| | CAMPBELL, KIM |
| Taxpayer ID No: | *******5483 |
| For Period Ending: | 07/11/16 |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | GREEN BANK |
| Account Number / CD #: | *******6201  DDA |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 03/25/13 | 005017 | UPS | OVERNIGHT DELIVERY CHARGES | 2990-000 | | 30.16 | 342,914.89 |
| | | LOCKBOX 577 | 2990-000        $-30.16 | | | | |
| | | CAROL STREAM, IL  601320577 | | | | | |
| 03/29/13 | | Green Bank | Bank Service Fee | 2600-000 | | 553.40 | 342,361.49 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 04/30/13 | | Green Bank | Bank Service Fee | 2600-000 | | 534.64 | 341,826.85 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 05/09/13 | 005018 | InnovaLaw, PC | reimbusement for court reporter | 2690-000 | | 42.00 | 341,784.85 |
| | | 1900 Ravinia Palce | expense | | | | |
| | | Orland Park, IL  60462 | 2690-000        $-42.00 | | | | |
| 05/29/13 | 005019 | UPS | OVERNIGHT DELIVERY FEES | 2990-000 | | 21.98 | 341,762.87 |
| | | LOCKBOX 577 | 2990-000        $-21.98 | | | | |
| | | CAROL STREAM, IL  60132 | | | | | |
| 05/31/13 | | Green Bank | Bank Service Fee | 2600-000 | | 587.14 | 341,175.73 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 06/28/13 | | Green Bank | Bank Service Fee | 2600-000 | | 497.27 | 340,678.46 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 07/11/13 | | Goldberg Kohn Client Funds Account | Per settlement of adversary 11A1897 | 1249-000 | 100,000.00 | | 440,678.46 |
| | | 55 E. Monroe Street | | | | | |

Ver: 19.06a

FORM 2

Page:   10

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-50562  -DRC | | Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Case Name: | CAMPBELL, CRAIG | | Bank Name: | GREEN BANK |
| | CAMPBELL, KIM | | Account Number / CD #: | *******6201  DDA |
| Taxpayer ID No: | *******5483 | | | |
| For Period Ending: | 07/11/16 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Suite 3300 | | | | | |
| | | Chicago, IL  60603 | | | | | |
| 07/11/13 | 70 | Asset Sales Memo: | Discharge complaint settlement  $100,000.00 | | | | 440,678.46 |
| 07/31/13 | | Green Bank | Bank Service Fee | 2600-000 | | 653.86 | 440,024.60 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 08/30/13 | | Green Bank | Bank Service Fee | 2600-000 | | 755.87 | 439,268.73 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 09/30/13 | | Green Bank | Bank Service Fee | 2600-000 | | 640.24 | 438,628.49 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 10/31/13 | | Green Bank | Bank Service Fee | 2600-000 | | 707.81 | 437,920.68 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 11/29/13 | | Green Bank | Bank Service Fee | 2600-000 | | 706.67 | 437,214.01 |
| | | US Trustee Services | | | | | |
| | | 2900 North Loop West, Suite 200 | | | | | |
| | | Houston, TX  77092 | | | | | |
| 12/18/13 | | Butler National Golf Club | Sale of Debtor's former membership | 1129-000 | 40,000.00 | | 477,214.01 |
| | | 2616 S. York Rd. | | | | | |
| | | Oak Brook, IL  60523 | | | | | |
| 12/18/13 | 68 | Asset Sales Memo: | POSSIBLE EQUITY IN BUTLER NAT'L GOLF CLUB  $40,000.00 | | | | 477,214.01 |
| | | | interest in Butler National Golf Club to Butler National Golf Club per December 13, 2013 order. | | | | |

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 34)*

Ver: 19.06a

FORM 2                                                          Page: 11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                Exhibit 9

| | |
|---|---|
| Case No: | 10-50562 -DRC |
| Case Name: | CAMPBELL, CRAIG |
| | CAMPBELL, KIM |
| Taxpayer ID No: | *******5483 |
| For Period Ending: | 07/11/16 |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ.Trustee |
| Bank Name: | GREEN BANK |
| Account Number / CD #: | *******6201 DDA |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/31/13 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston, TX 77092 | Bank Service Fee | 2600-000 | | 686.93 | 476,527.08 |
| 01/31/14 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston, TX 77092 | Bank Service Fee | 2600-000 | | 818.58 | 475,708.50 |
| 02/28/14 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston, TX 77092 | Bank Service Fee | 2600-000 | | 693.36 | 475,015.14 |
| 03/31/14 | | Green Bank US Trustee Services 2900 North Loop West, Suite 200 Houston, TX 77092 | Bank Service Fee | 2600-000 | | 717.07 | 474,298.07 |
| 04/02/14 | 005020 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | Blanket bond #016026455 2/01/14 to 2/10/15          2300-000     $-393.59 | 2300-000 | | 393.59 | 473,904.48 |
| 04/30/14 | | GREEN BANK 4000 Greenbriar Drive Houston, TX 77098 | Bank Service Fee | 2600-000 | | 740.21 | 473,164.27 |
| 05/30/14 | | GREEN BANK 4000 Greenbriar Drive Houston, TX 77098 | Bank Service Fee | 2600-000 | | 788.17 | 472,376.10 |
| 06/30/14 | | GREEN BANK 4000 Greenbriar Drive Houston, TX 77098 | Bank Service Fee | 2600-000 | | 713.09 | 471,663.01 |
| 07/31/14 | | GREEN BANK | Bank Service Fee | 2600-000 | | 761.12 | 470,901.89 |

FORM 2                                                                                          Page:   12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-50562  -DRC | |
| Case Name: | CAMPBELL, CRAIG | |
| | CAMPBELL, KIM | |
| Taxpayer ID No: | *******5483 | |
| For Period Ending: | 07/11/16 | |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | GREEN BANK |
| Account Number / CD #: | *******6201  DDA |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 4000 Greenbriar Drive | | | | | |
| | | Houston, TX 77098 | | | | | |
| 08/08/14 | | Joseph Voiland, Former Trustee | Transfer Funds to Suc. TR Voiland | 9999-000 | | 469,700.77 | 1,201.12 |
| | | 1625 Wing Road | | | | | |
| | | Yorkville IL 60560 | | | | | |
| 08/08/14 | | GREEN BANK | Bank Service Fee | 2600-000 | | 1,201.12 | 0.00 |
| | | 4000 Greenbriar Drive | | | | | |
| | | Houston, TX 77098 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 590,000.00 | COLUMN TOTALS | | 690,827.78 | 690,827.78 | 0.00 |
| Memo Allocation Disbursements: | 490,154.90 | Less:  Bank Transfers/CD's | | 434,732.68 | 490,700.77 | |
| | | Subtotal | | 256,095.10 | 221,127.01 | |
| Memo Allocation Net: | 99,845.10 | Less:  Payments to Debtors | | | 0.00 | |
| | | Net | | 256,095.10 | 221,127.01 | |

Page Subtotals                0.00            470,901.89

Ver: 19.06a

FORM 2                                                                                                    Page:   13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                                         Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-50562 -DRC | |
| Case Name: | CAMPBELL, CRAIG | |
| | CAMPBELL, KIM | |
| Taxpayer ID No: | *******5483 | |
| For Period Ending: | 07/11/16 | |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******6669  Checking Acct - ECB TR |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/10/14 | | Joseph Voiland, Former Trustee 1625 Wing Road Yorkville IL 60560 | transfer Funds to Succesor TR Berg | 9999-000 | 467,115.74 | | 467,115.74 |
| 12/22/14 | 001001 | INNOVALAW, P.C. 15020 S. RAVINIA AVE., STE 29 ORLAND PARK, IL  60462 | FINAL COMPENSATION - TR ATTY'S FEES Final Compensation due to InnovaLaw for Trustee's Attorney Fees per Court Order dated December 12, 2014 | 3110-000 | | 79,364.50 | 387,751.24 |
| 12/22/14 | 001002 | INNOVALAW, P.C. 15020 S. RAVINIA AVE., STE 29 ORLAND PARK, IL  60462 | FINAL COMPENSATION - TR ATTY'S EXP Final Compensation due to InnovaLaw for Trustee Attorney's Expenses per Court Order dated December 12, 2014 | 3120-000 | | 311.50 | 387,439.74 |
| 01/08/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 462.15 | 386,977.59 |
| 02/06/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 575.32 | 386,402.27 |
| 02/20/15 | 001003 | Arthur B. Levine Company Adams Levine 60 East 42nd Street New York NY 10165 | 2015 Bond Premium | 2300-000 | | 329.47 | 386,072.80 |
| 03/06/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 518.87 | 385,553.93 |
| 04/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 573.19 | 384,980.74 |
| 05/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 553.90 | 384,426.84 |
| 06/05/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 571.53 | 383,855.31 |
| 07/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 552.23 | 383,303.08 |
| 08/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 569.86 | 382,733.22 |
| 09/08/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 569.02 | 382,164.20 |
| 10/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 549.88 | 381,614.32 |
| 11/06/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 567.35 | 381,046.97 |
| 12/07/15 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 548.22 | 380,498.75 |
| 02/16/16 | 001004 | Adams-Levine | 2016 Bond Premium | 2300-000 | | 303.18 | 380,195.57 |

FORM 2

Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-50562  -DRC |
| Case Name: | CAMPBELL, CRAIG |
| | CAMPBELL, KIM |
| Taxpayer ID No: | *******5483 |
| For Period Ending: | 07/11/16 |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******6669  Checking Acct - ECB TR |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/12/16 | 001005 | 370 Lexington Avenue<br>Suite 1101<br>Ne York NY 10017<br>Elizabeth C. Berg, Trustee<br>c/o Baldi Berg, Ltd.<br>20 N. Clark Street  #200<br>Chicago  IL  60602 | Trustee Compensation | 2100-000 | | 25,389.86 | 354,805.71 |
| 04/12/16 | 001006 | Elizabeth C. Berg, Trustee<br>c/o Baldi Berg, Ltd.<br>20 N. Clark Street  #200<br>Chicago  IL  60602 | Trustee Expenses | 2200-000 | | 67.95 | 354,737.76 |
| 04/12/16 | 001007 | Baldi Berg, Ltd.<br>20 N. Clark Street, Ste. 200<br>Chicago, IL 60602 | Attorney for TR Fees (TR Firm) | 3110-000 | | 5,827.00 | 348,910.76 |
| 04/12/16 | 001008 | Baldi Berg, Ltd.<br>20 N. Clark Street, Ste. 200<br>Chicago, IL 60602 | Attorney for TR Expenses (TR Firm) | 3120-000 | | 3.54 | 348,907.22 |
| 04/12/16 | 001009 | Alan D. Lasko & Associates<br>Alan D. Lasko & Associates, P.C.<br>205 West Randolph Street<br>Suite 1150<br>Chicago, IL 60606 | Accountant for TR Fees (Other Firm) | 3410-000 | | 6,461.70 | 342,445.52 |
| 04/12/16 | 001010 | Alan D. Lasko & Associates<br>Alan D. Lasko & Associates, P.C.<br>205 West Randolph Street<br>Suite 1150<br>Chicago, IL 60606 | Accountant for TR Exp (Other Firm) | 3420-000 | | 69.99 | 342,375.53 |
| 04/12/16 | 001011 | David E Grochocinski, Former Trustee<br>c/o Timothy Grochocinski<br>15020 S. Ravinia Ave, Ste. 29 | Other Chapter 7 Administrative Expe | 2100-000 | | 25,389.86 | 316,985.67 |

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 38)*

Ver: 19.06a

FORM 2

Page: 15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-50562 -DRC |
| Case Name: | CAMPBELL, CRAIG |
| | CAMPBELL, KIM |
| Taxpayer ID No: | *******5483 |
| For Period Ending: | 07/11/16 |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******6669  Checking Acct - ECB TR |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Orland Park, IL  60462 | | | | | |
| | 04/12/16 | 001012 | Illinois Department of Revenue<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL  606640338 | Claim 6, Payment 100.00% | 5800-000 | | 25,529.75 | 291,455.92 |
| | 04/12/16 | 001013 | First Security Bank<br>Collection Dept-Gin Creek<br>PO Box 1009<br>Searcy, AR  721451009 | Claim 1, Payment 0.22% | 7100-000 | | 3,285.90 | 288,170.02 |
| | 04/12/16 | 001014 | Bayview Loan Servicing LLC<br>4425 Ponce Deleon Blvd 5th flr<br>Coral Gables, FL  33146 | Claim 10, Payment 0.22% | 7100-000 | | 6,706.45 | 281,463.57 |
| | 04/12/16 | 001015 | Bank of America, N.A.<br>231 South Lasalle Street<br>Chicago, IL  60604 | Claim 11, Payment 0.22% | 7100-000 | | 114,147.24 | 167,316.33 |
| * | 04/12/16 | 001016 | The Federal Deposit Insurance Corporation<br>Christopher L. Muzzo, Esq., c/o The Furn<br>6725 Miami Avenue, Suite 100<br>Cincinnati, OH  45243 | Claim 12, Payment 0.22% | 7100-003 | | 27,611.97 | 139,704.36 |
| * | 04/12/16 | 001017 | The Federal Deposit Insurance Corporation<br>Christopher L. Muzzo, Esq., c/o The Furn<br>6725 Miami Avenue, Suite 100<br>Cincinnati, OH  45243 | Claim 13, Payment 0.22% | 7100-003 | | 27,611.97 | 112,092.39 |
| * | 04/12/16 | 001018 | The Federal Deposit Insurance Corporation<br>Christopher L. Muzzo, Esq.,<br>c/o The Furnier Law Group LLC<br>6725 Miami Avenue, Suite 100<br>Cincinnati, OH  45243 | Claim 17, Payment 0.22% | 7100-003 | | 44,451.97 | 67,640.42 |
| | 04/12/16 | 001019 | Heartland Bank and Trust Company<br>211 Fulton Street Suite 600 | Claim 3, Payment 0.22% | 7100-000 | | 5,858.47 | 61,781.95 |

Ver: 19.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   16

Exhibit 9

| Case No: | 10-50562  -DRC | | Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Case Name: | CAMPBELL, CRAIG | | Bank Name: | Associated Bank |
| | CAMPBELL, KIM | | Account Number / CD #: | *******6669  Checking Acct - ECB TR |
| Taxpayer ID No: | *******5483 | | | |
| For Period Ending: | 07/11/16 | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Peoria, IL  61602 | | | | | |
| 04/12/16 | 001020 | Midland States Bank successor to 1st National Bank of Grant Park Attn: G. Breese, Special Assets Officer 1201 Network Centre Effingham, IL 62401 | Claim 4, Payment 0.22% | 7100-000 | | 2,435.47 | 59,346.48 |
| * 04/12/16 | 001021 | FDIC, as Receiver for Legacy Bank Jeannette M. Conrad c/o Gonzalez, Saggio and Harlan, L.L.C. 2 Prudential Plz, 180 N Stetson Av, 4525 Chicago, IL  60601 | Claim 5, Payment 0.22% | 7100-003 | | 37,289.71 | 22,056.77 |
| 04/12/16 | 001022 | Illinois Department of Revenue Bankruptcy Section P.O. Box 64338 Chicago, IL  606640338 | Claim 6a, Payment 0.22% | 7100-000 | | 11.76 | 22,045.01 |
| 04/12/16 | 001023 | First National Bank of Beardstown 1 North Side Square Winchester, IL  62694 | Claim 7, Payment 0.22% | 7100-000 | | 826.32 | 21,218.69 |
| 04/12/16 | 001024 | Lincolnway Community Bank Timothy J. Howard I Mark A. Bogdanowicz Howard & Howard Attorneys, PLLC 211 Fulton Street, Suite 600 Peoria, IL  61602 | Claim 8, Payment 0.22% | 7100-000 | | 6,279.86 | 14,938.83 |
| 04/12/16 | 001025 | Midland States Bank Attn: G. Breese, Special Assets Officer 1201 Network Centre Effingham, IL 62401 | Claim 9, Payment 0.22% | 7100-000 | | 14,938.83 | 0.00 |
| * 04/14/16 | 001016 | The Federal Deposit Insurance Corporation Christopher L. Muzzo, Esq., c/o The Furn 6725 Miami Avenue, Suite 100 | Claim 12, Payment 0.22% Cancel check 1016 and reissue in c/o FDIC Crimes Section per CRs atty direction;  Replacemnt check = | 7100-003 | | -27,611.97 | 27,611.97 |

FORM 2

Page: 17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 10-50562 -DRC | | | Trustee Name: | Elizabeth C Berg, Succ. Trustee | |
| Case Name: | CAMPBELL, CRAIG | | | Bank Name: | Associated Bank | |
| | CAMPBELL, KIM | | | Account Number / CD #: | *******6669  Checking Acct - ECB TR | |
| Taxpayer ID No: | *******5483 | | | | | |
| For Period Ending: | 07/11/16 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Cincinnati, OH 45243 | No. | | | | |
| * 04/14/16 | 001017 | The Federal Deposit Insurance Corporation<br>Christopher L. Muzzo, Esq., c/o The Furn<br>6725 Miami Avenue, Suite 100<br>Cincinnati, OH 45243 | Claim 13, Payment 0.22%<br>Cancel check 1017 and reissue c/o FDIC Crimes<br>Section per CRs atty direction; Replacemnt check =<br>No. 1028 | 7100-003 | | -27,611.97 | 55,223.94 |
| * 04/14/16 | 001018 | The Federal Deposit Insurance Corporation<br>Christopher L. Muzzo, Esq.,<br>c/o The Furnier Law Group LLC<br>6725 Miami Avenue, Suite 100<br>Cincinnati, OH 45243 | Claim 17, Payment 0.22% | 7100-003 | | -44,451.97 | 99,675.91 |
| * 04/14/16 | 001021 | FDIC, as Receiver for Legacy Bank<br>Jeannette M. Conrad<br>c/o Gonzalez, Saggio and Harlan, L.L.C.<br>2 Prudential Plz, 180 N Stetson Av, 4525<br>Chicago, IL 60601 | Claim 5, Payment 0.22%<br>Cancel check 1021 and reissue c/o FDIC Crimes<br>Section per CRs atty direction; Replacemnt check =<br>No. 1027 | 7100-003 | | -37,289.71 | 136,965.62 |
| 04/14/16 | 001026 | Federal Deposit Insurance Corporation<br>as Receiver for 1st Natl Bank - Danville<br>c/o Richard E. Elsea, Sr. Atty<br>Prof. Liability & Fin. Crimes Section<br>1601 Bryan Street, Room 35010<br>Dallas TX 75201 | Claim 12, Payment 0.22%<br>Replaces check #1016 | 7100-000 | | 27,611.97 | 109,353.65 |
| 04/14/16 | 001027 | Federal Deposit Insurance Corporation<br>as Receiver for Legacy Bank<br>c/o Richard E. Elsea, Sr. Atty<br>Prof. Liability & Fin. Crimes Section<br>1601 Bryan Street, Room 35010<br>Dallas, TX 75201 | Claim 5, Payment 0.22%<br>Replaces check # 1021 | 7100-000 | | 37,289.71 | 72,063.94 |
| 04/14/16 | 001028 | Federal Deposit Insurance Corporation<br>as Receiver for 1st Natl Bank - Danville<br>c/o Richard E. Elsea, Sr. Atty | Claim 13, Payment 0.22%<br>Replaces Check No. 1017 | 7100-000 | | 27,611.97 | 44,451.97 |

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 41)*

Ver: 19.06a

FORM 2                                                                    Page:   18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-50562  -DRC | |
| Case Name: | CAMPBELL, CRAIG | |
| | CAMPBELL, KIM | |
| Taxpayer ID No: | *******5483 | |
| For Period Ending: | 07/11/16 | |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******6669  Checking Acct - ECB TR |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/14/16 | 001029 | Prof.Liability - Fin. Crimes Section<br>1601 Bryan Street, Room 35010<br>Dallas TX  75201<br>Federal Deposit Insurance Corporation<br>as Receiver for Founders Bank<br>c/o Richard E. Elsea, Sr. Atty<br>Prof. Liability & Fin. Crimes Section<br>1601 Bryan Street, Rm 35010<br>Dallas, TX  75201 | Claim 17, Payment 0.22%<br>Replaces check No. 1018 | 7100-000 | | 44,451.97 | 0.00 |

| | | | | |
|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 467,115.74 | 467,115.74 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 467,115.74 | 0.00 | |
| | | Subtotal | 0.00 | 467,115.74 | |
| Memo Allocation Net: | 0.00 | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 0.00 | 467,115.74 | |

Ver: 19.06a

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-50562 -DRC |
| Case Name: | CAMPBELL, CRAIG |
| | CAMPBELL, KIM |
| Taxpayer ID No: | *******5483 |
| For Period Ending: | 07/11/16 |

| | |
|---|---|
| Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Bank Name: | Associated Bank |
| Account Number / CD #: | *******2162 Checking Account - JRV TR |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/08/14 | | David E Grochocinski, Former Trustee Grochocinski & Grochocinski 1900 Ravinia Place Orland Park, IL 60462 | Transfer of Estate Funds from PrioR | 9999-000 | 469,700.77 | | 469,700.77 |
| 09/08/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 540.48 | 469,160.29 |
| 10/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 675.00 | 468,485.29 |
| 11/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | 696.50 | 467,788.79 |
| 12/05/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 673.05 | 467,115.74 |
| | | | Manually input the adjustment due to the transfer of funds from Violand Account to new ECB Account. Confirmed amount of bank fee and date of fee with Associated Bank. ~JMM 12.22.14 | | | | |
| 12/10/14 | | Elizabeth C. Berg Successor Trustee 20 N. Clark St. #200 Chicago IL 60603 | Transfer Funds to Successor TR Berg | 9999-000 | | 467,115.74 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | | COLUMN TOTALS | 469,700.77 | 469,700.77 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | | Less: Bank Transfers/CD's | 469,700.77 | 467,115.74 | |
| Memo Allocation Net: | 0.00 | | Subtotal | 0.00 | 2,585.03 | |
| | | | Less: Payments to Debtors | | 0.00 | |
| | | | Net | 0.00 | 2,585.03 | |

| | | | | NET | ACCOUNT |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 590,030.23 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 490,154.90 | Money Market Account - *******6765 | 441,407.41 | 6,674.73 | 0.00 |
| | | Checking Account - *******6766 | 0.00 | 0.00 | 0.00 |
| Total Memo Allocation Net: | 99,875.33 | DDA - *******6201 | 256,095.10 | 221,127.01 | 0.00 |
| | | Checking Acct - ECB TR - *******6669 | 0.00 | 467,115.74 | 0.00 |
| | | Checking Account - JRV TR - *******2162 | 0.00 | 2,585.03 | 0.00 |

Page: 20

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-50562 -DRC | Trustee Name: | Elizabeth C Berg, Succ. Trustee |
| Case Name: | CAMPBELL, CRAIG | Bank Name: | Associated Bank |
| | CAMPBELL, KIM | Account Number / CD #: | *******2162 Checking Account - JRV TR |
| Taxpayer ID No: | *******5483 | | |
| For Period Ending: | 07/11/16 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | 697,502.51 | 697,502.51 | 0.00 |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Ver: 19.06a